# EXHIBIT 102 – Part 2

## to Appendix B

11/11/2009

| | Amount | Date | Client | Partner | Property | |
|---|---|---|---|---|---|---|
| $ | 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ | 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | Ray Paid 1000 |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | has paid 3000 of total |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ | 1,750.00 | 5/12/2009 | AL | M | 1341 77th Ave | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean | 12,100/6 insurance george |
| $ | 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ | 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | ✓ |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ | 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark Perwin + Ruschin paid | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ | 13,276.00 | 8/6/2009 | Bob K | JS+DD+M | 1565 77th ave Okld | includes Ins |
| $ | 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 1,322.00 | 8/20/2009 | George or G | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George or G | DD | 1025 Tahiti Alameda | |
| $ | 20,200.00 | 8/27/2009 | Sebastian | DD | 1594 Alamo Way | 5 K to Galloway paid |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 3,266.00 | 9/1/2009 | Marr | JS+DD | Castro | |
| $ | 438.00 | 9/2/2009 | Marr | JS | South N | |
| $ | 2,000.00 | 9/4/2009 | Scott | JS | Avacado Brentwood | ✳ |
| $ | 2,077.00 | 9/10/2009 | Ray | JS | 62nd ave  Bankruptcy | |
| $ | 2,309.00 | 9/10/2009 | Marr | JS | Reflections | |
| 2008 → $ | 5,000.00 | 9/11/2009 | Jim B | MD ✓ | Rimrock 3 K off set Seawind | |
| $ | 14,943.00 | 9/16/2009 | Rasheed | MD JS DI | Dover | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DI | Arizona | 1670 X 2 |
| $ | 420.00 | 9/22/2009 | Al | DD | Aculpulco | |
| $ | 1,494.00 | 9/22/2009 | Stan | JS DD | Lillia  paid 1200 to DD. | |
| $ | 1,248.00 | 9/23/2009 | Sebastain | JS | Venice Drive | 1248X2 Ins to George |
| $ | 6,107.00 | 9/24/2009 | Tim Powers | JS | Clipper paid. | 1911 from Marr for ins |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiralty | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ | 9,000.00 | 10/5/2009 | Marr | JS | Meldoy | |
| $ | 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| $ | 9,404.00 | 9/30/2009 | Rasheed | JBMDJSL | Cameron | Marr owes 731 insurance |
| $ | 400.00 | 10/2/2009 | Marr | JS | Filbert | |
| $ | 416.00 | 10/2/2009 | Marr | JS DD | 98th | 208X2 |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: ____102-031____
Date Admitted: _____
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000544

| | | | | |
|---|---|---|---|---|
| $ | 1,700.00 | 10/6/2009 | Man | JS | Meadow |
| | | | | | Harlequin |
| | | 10/13/2009 | Sebastain | DD | Manor Walnut Creek |
| | | 10/13/2009 | Marr | DD | Chinquapin |
| | | 10/13/2009 | Barry | DD | Eagle Brentwood |
| $ | 950.00 | 10/13/2009 | Hilton | DD | Chanslor |
| $ | 4,000.00 | 10/15/2009 | Marr | DD | · זהב ? [handwritten] Russell St University |
| $ | 11,167.00 | 10/20/2009 | Rasheed | JS | Lincoln |
| $ | 1,880.00 | 10/20/2009 | Marr | Church st | 940 to AF insurance |
| $ | 415.00 | 10/10/2009 | Barry | 10/16 [handwritten] | after insurance ⊙ |
| $ | 700.00 | 10/21/2009 | Mike R | DD [handwritten] | Alcosta |
| $ | 5,000.00 | 10/23/2009 | Rasheed | JS | |
| $ | 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro |
| $ | 867.00 | 10/27/2009 | Rudy | | insured by Marr |
| $ | 1,500.00 | 10/30/2009 | Giraudo | MD | 5 k to md + Wardlaw [handwritten] |
| | | 10/30/2009 | Marr | MD +DD | Shaw insured by marr |
| $ | 4,000.00 | 11/2/2009 | Chuck Rock | DD | 5436 summerfield antioch זהב 1,000 to דד. |
| $ | 1,000.00 | 11/2/2009 | Pete | DD | 2161 Arogo ct |
| $ | 700.00 | 11/2/2009 | Marr | MD | insured by Marr |
| | | 11/3/2009 | Marr | DD | 1814 Holland Dr Walnut Creek |
| $ | 1,240.00 | 11/4/2009 | Marr | JS | Al insures gets 620 |
| $ | 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande |
| $ | 2,655.00 | 11/4/2009 | Glen G | DD | Palo Alto Pl Hill |
| | | 11/4/2009 | Galloway | DD | Oneil Hercules |
| $ | 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo |

10/26/2009 . Hilton = insurance 203

23 80 Maricopa ave richmond

10/26/09 Gendrift chuck marr 1571 to mda

1571 to דד (זהב)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-032
Date Admitted: _____
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000545

# November 29 2009
Sorted by Client

| Amount | Date | Client | Partner | Property | |
|---|---|---|---|---|---|
| $ 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |
| $ 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ 18,776.00 | Total | | | | |
| $ 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ 1,750.00 | 5/12/2009 | AL | M | 1341 77th Ave | |
| $ 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ 420.00 | 9/22/2009 | Al | DD | Acaipulco | |
| $ 17,422.00 | Total | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | 416 to Marr for ins |
| $ 3,642.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| $ 5,518.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| | Total | | | | |
| $ 13,276.00 | 8/6/2009 | Bob Kramer | JS+DD+N | 1565 77th ave Okld | includes ins |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| $ 1,700.00 | 7/20/2009 | Danil | MD+DD | 6422 Lupine Ct Newark | Pervin + Ruschin paid |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:    102-033
Date Admitted:
By:
(Deputy Clerk)

| | Amount | Date | Name | Initials | Location | Note |
|---|---|---|---|---|---|---|
| $ | 1,500.00 | 8/18/2009 | David King | MD | Santa Cruz Fairfield | |
| $ | 1,946.00 | 11/6/2009 | David M | JS | Xavier | 1196 + 750 |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| | | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | 3,650.00 | Total | | | | |
| $ | 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ | 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ | 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ | 24,700.00 | Total | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean | 12,100/6 insurance george |
| $ | 4,452.00 | Total | | | | |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | Ray Paid 1000 |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | has paid 3000 of total |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | 17,500.00 | Total | | | | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | 2,855.00 | Total | | | | |
| $ | 2,000.00 | 9/11/2009 | Jim B | MD | | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DC Arizona | Rimrock 3 K off set Seawind | 1670 X 2 |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-034
Date Admitted: _____
By: _____
(Deputy Clerk)

| Amount | Date | Name | Code | Location | Notes |
|---|---|---|---|---|---|
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiralty | |
| $ | 4,290.00 | Total | | | | |
| $ | 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | 4466 to Brian for ins |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ | 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift | |
| $ | 10,854.00 | Total | | | | |
| $ | 700.00 | 10/21/2009 | Mike R | DD | Alcosta | 2686 to BK for ins |
| $ | 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | from Chuck JB paid |
| $ | 1,175.00 | Total | | | | |
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 14,943.00 | 9/16/2009 | Rasheed | MD JS DE Dover | | |
| $ | 9,404.00 | 9/30/2009 | Rasheed | JBMDJSC Cameron | | |
| $ | 11,167.00 | 10/20/2009 | Rasheed | JS | Lincoln | 731 from Marr for ins |
| $ | 5,000.00 | 10/23/2009 | Rasheed | JS | | |
| $ | 41,485.00 | Total | | | | |
| $ | 867.00 | 10/27/2009 | Rudy | | | Loan |
| $ | 2,000.00 | 9/4/2009 | Scott/Gallow | JS | Murphy San pablo | 433 to Marr ins |
| | | | | Avacado Brentwood | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jinno | |
| $ | 1,248.00 | 9/23/2009 | Sebastian | JS | Venice Drive | |
| $ | 1,600.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | 1248X2 ins to George |
| $ | 480.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | 200 to George for ins |
| $ | 4,588.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| | | Total | | | |
| $ | 294.00 | 9/22/2009 | Stan | JS DD | Lillia | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-035
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

$   911.00   11/18/2009   JS   Lonee ct

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-036
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000499

## November 29 2009
Sorted by Client

| Amount | Date | Client | Partner | Property | |
|---|---|---|---|---|---|
| $ 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |
| $ 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ 18,770.00 | Total | | | | |
| | | | | | |
| $ 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ 1,750.00 | 5/12/2009 | AL | M | 1341 77th Ave | |
| $ 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ 420.00 | 9/22/2009 | Al | DD | Aculpulco | |
| $ 17,422.00 | Total | | | | |
| | | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| | | | | | |
| $ 415.00 | 10/10/2009 | Barry | | Meadowbrook | 416 to Marr for ins |
| | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| $ 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| $ 5,518.00 | Total | | | | |
| | | | | | |
| $ 13,276.00 | 8/6/2009 | Bob Kramer | JS+DD+N | 1565 77th ave Okld | includes Ins |
| | | | | | |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| | | | | | |
| $ 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| | | | | | |
| $ 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| | | | | | |
| $ 1,946.00 | 11/6/2009 | David M | JS | Xavier | 1196 + 750 |
| | | | | | |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ 3,650.00 | Total | | | | |
| | | | | | |
| $ 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 24,700.00 | Total | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-037
Date Admitted: _____
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000536

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean 12,100/6 insurance george | |
| $ | 4,452.00 | | Total | | | |
| | | | | | | |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | Ray Paid 1000 |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | has paid 3000 of total |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | 17,500.00 | | Total | | | |
| | | | | | | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | 2,855.00 | | Total | | | |
| | | | | | | |
| $ | 950.00 | 10/13/2009 | Hilton | DD | Chanslor *paid 12-12* | |
| $ | 406.00 | 10/26/2009 | Hilton | DD | Maricopa *paid 12/2* 203 to Marr for ins | |
| $ | 4,356.00 | | Total 1107 = 12-2-09. | | | |
| | | | | | | |
| $ | 2,000.00 | 9/11/2009 | Jim B | MD | Rimrock 3 K off set Seawind | |
| | | | | | | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DI | Arizona | 1670 X 2 |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Adrmiralty | |
| $ | 4,290.00 | | Total | | | |
| | | | | | | |
| $ | 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | 4466 to Brian for ins |
| | | | | | | |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ | 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | 2666 to BK for ins |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift | from Chuck JB paid |
| $ | 10,854.00 | | Total | | | |
| | | | | | | |
| $ | 700.00 | 10/21/2009 | Mike R | DD | Alcosta | |
| $ | 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $ | 1,175.00 | | Total | | | |
| | | | | | | |
| $ | 1,000.00 | 11/2/2009 | Pete | MD | 2161 Arogo ct *paid 12-2-09.* | |
| | | | | | | |
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 14,943.00 | 9/16/2009 | Rasheed | MD JS DI | Dover | |
| $ | 9,404.00 | 9/30/2009 | Rasheed | JBMDJSL | Cameron | 731 from Marr for ins |
| $ | 11,167.00 | 10/20/2009 | Rasheed | JS | Lincoln | |
| $ | 5,000.00 | 10/23/2009 | Rasheed | JS | | Loan |
| $ | 41,485.00 | | Total | | | |
| | | | | | | |
| $ | 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: ___102-038___
Date Admitted: _____
By: _____ (Deputy Clerk)

| $ | 2,000.00 | 9/4/2009 | Scott/Gallow | JS | Avacado Brentwood | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 1,248.00 | 9/23/2009 | Sebastian | JS | Venice Drive | 1248X2 Ins to George |
| | | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 1,600.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | 200 to George for ins |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 4,588.00 | Total | | | | |
| $ | 294.00 | 9/22/2009 | Stan | JS DD | Lillia | |
| $ | 6,107.00 | 9/24/2009 | Tim Powers | JS | Clipper  8x10 . | 3822 from Marr for ins |
| $ | 911.00 | 11/18/2009 | | JS | Lonee ct | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-039
Date Admitted: _____
By: _____ (Deputy Clerk)

## November 29 2009
### Sorted by Date

| Amount | Date | Name | Init | Location | Notes |
|---|---|---|---|---|---|
| $ 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 2,600.00 | 11/20/2009 | Al | JS | Acalanes | |
| $ 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | Loan |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 911.00 | 11/18/2009 | | JS | Lonee ct | |
| $ 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $ 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | |
| $ 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | 4466 to Brian for ins |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | 2666 to BK for ins |
| $ 862.00 | 11/12/2009 | Al | JS | 76th Ave | |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington | 431 to BK for ins |
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |
| $ 1,600.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | |
| $ 1,946.00 | 11/6/2009 | David M | JS | Xavier | 200 to George for ins |
| $ 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | 1196 + 750 |
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ 1,000.00 | 11/2/2009 | Pete | MD | 2161 Arogo ct | |
| $ 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | |
| $ 406.00 | 10/26/2009 | Hilton | DD | Maricopa | 433 to Marr ins |
| $ 5,000.00 | 10/23/2009 | Rasheed | JS | | 203 to Marr for ins |
| $ 1,571.00 | 10/23/2009 | Marr | MD | Seadrift | Loan |
| $ 700.00 | 10/23/2009 | Mike R | JS | Lincoln | from Chuck JB paid |
| $ 950.00 | 10/13/2009 | Hilton | DD | Chanslor | |
| | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ 415.00 | 10/10/2009 | Barry | | Meadowbrook | |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | 416 to Marr for ins |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ 9,404.00 | 9/30/2009 | Rasheed | JBMDJSD | Cameron | |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Adrmiralty | 731 from Marr for ins |
| $ 6,107.00 | 9/24/2009 | Tim Powers | JS | Clipper ꝛꝛꝛ | |
| $ 1,248.00 | 9/23/2009 | Sebastian | JS | Venice Drive | 3822 from Marr for ins |
| $ 420.00 | 9/22/2009 | Al | DD | Aculpulco | 1248X2 Ins to George |
| $ 294.00 | 9/22/2009 | Stan | JS DD | Lillia | |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | |
| $ 14,943.00 | 9/16/2009 | Rasheed | MD JS DD | Dover | 1670 X 2 |
| $ 2,000.00 | 9/11/2009 | Jim B | MD | Rimrock 3 K off set Seawind | |
| $ 2,000.00 | 9/4/2009 | Scott/Gallow | JS | Avacado Brentwood | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-040
Date Admitted:
By:                         (Deputy Clerk)

NDRE-MDeS-VP-000539

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 13,276.00 | 8/6/2009 | Bob Kramer | JS+DD+M | 1565 77th ave Okld | includes Ins |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ | 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ | 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ | 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean | 12,100/6 insurance george |
| $ | 1,750.00 | 5/12/2009 | AL | M | 1341 77th Ave | |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | has paid 3000 of total |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | Ray Paid 1000 |
| $ | 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ | 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-041
Date Admitted:
By:                          (Deputy Clerk)

## December 14 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |
| $ | 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ | 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ | **18,770.00** | | | | | |
| | | | | | | |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ | 1,750.00 | 5/12/2009 | AL | M | 1341 77th Ave | |
| $ | 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ | 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ | 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ | 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ | 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ | 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ | 420.00 | 9/22/2009 | Al | DD | Aculpulco | |
| $ | **17,422.00** | | | | | |
| | | | | | | |
| $ | 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| | | | | | | |
| $ | 415.00 | 10/10/2009 | Barry | | Meadowbrook | 416 to Marr for ins |
| | | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| $ | 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| $ | **4,057.00** | | | | | |
| | | | | | | |
| $ | 5,250.00 | 12/2/2009 | Brad | JS | 6th Street | owe BM 1,250 |
| | | | | | | |
| $ | 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| | | | | | | |
| $ | 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| | | | | | | |
| $ | 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| | | | | | | |
| $ | 1,946.00 | 11/6/2009 | David M | JS | Xavier | 1196 + 750 |
| | | | | | | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| | | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| | | | | | | |
| $ | 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ | 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-042
Date Admitted: _____
By: _____ (Deputy Clerk)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ | 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ | **25,304.00** | | | | | |
| | | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | - | 12/2/2009 | George | DD | Happy Hollow Lafayette | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean | 12,100/6 insurance ge |
| $ | **4,452.00** | | | | | |
| | | | | | | |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | Ray Paid 1000 |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | has paid 3000 of total |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | **17,500.00** | - 4,000 = 13,500 | | | | |
| | | | | | | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **2,855.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | |
| | | | | | | |
| $ | 2,000.00 | 9/11/2009 | Jim B | MD | Rimrock 3 K off set Seawind | |
| | | | | | | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Adrmiralty | |
| $ | **4,290.00** | | | | | |
| | | | | | | |
| $ | 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | includes Ins |
| $ | 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | 4466 to Brian for ins |
| $ | **22,208.00** | | | | | |
| | | | | | | |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ | 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | 2666 to BK for ins |
| $ | 3,774.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ | 2,400.00 | 12/8/2009 | Marr | JS | Oregon | |
| $ | 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | 2650 |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift | from Chuck JB paid |
| $ | **19,678.00** | | | | | |
| | | | | | | |
| $ | 700.00 | 10/21/2009 | Mike R | DD | Alcosta | |
| $ | 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $ | **1,175.00** | | | | | |

*Handwritten annotation near Giraudo rows:* Paid 10,000  Jan 12 2010

---

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-043
Date Admitted: _____
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000534

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 14,943.00 | 9/16/2009 | Rasheed | MD JS DD | Dover | |
| $ | 9,404.00 | 9/30/2009 | Rasheed | JBMDJSDD | Cameron | 731 from Marr for ins |
| $ | 11,167.00 | 10/20/2009 | Rasheed | JS | Lincoln | |
| $ | 5,000.00 | 10/23/2009 | Rasheed | JS | | Loan |
| $ | **41,485.00** | | | | | |
| $ | 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ | **2,000.00** | 9/4/2009 | Scott/Gallow | JS | Avacado Brentwood | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 1,248.00 | 9/23/2009 | Sebastian | JS | Venice Drive | 1248X2 Ins to George |
| | | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 1,600.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | 200 to George for ins |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | **23,541.00** | | | | | |
| $ | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| $ | **911.00** | 11/18/2009 | | JS | Lonee Ct | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-044
Date Admitted:
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000535

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | includes Ins |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ | 1,323.00 | 7/6/2009 | AL | JS | Baffin Ave | |
| $ | 3,000.00 | 7/1/2009 | AL | MD+DD | 1800 100th ave | 875X2 |
| $ | 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ | 744.00 | 6/26/2009 | AL | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Lean | 12,100/6 insurance ge |
| $ | 1,750.00 | 5/12/2009 | Al | M | 1341 77th Ave | |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peak | tied in with Galloway |
| $ | 1,000.00 | 11/19/2008 | Giraudo | M | Janes Mill Valley | paid 2500 |
| $ | 2,500.00 | 11/17/2008 | Giraudo | M | Garfield San Francisco | |
| $ | 4,000.00 | 11/6/2008 | Giraudo | M | De Haro SF | has paid 3000 of total |
| $ | 3,000.00 | 9/16/2008 | Giraudo | M | Georgetown SSF | |
| $ | 2,000.00 | 9/2/2008 | Giraudo | M | Carter | |
| $ | 3,000.00 | 8/20/2008 | Giraudo | M | Hillside | Ray Paid 1000 |
| $ | 8,000.00 | 8/4/2008 | Al | JS | Grandview | Heloc Loan |
| $ | 1,000.00 | 7/23/2008 | Al | M + DD | Majestic | 500 to MD 500 to DD |
| $ | 2,000.00 | 7/14/2008 | Giraudo | M | Northwood | |
| $ | 9,770.00 | 6/18/2008 | Al | M | Cardena Dublin | M + Js |

## December 14 2009

$   9,770.00

$   45,040.00

$   -

$   -

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-045
Date Admitted:
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000572

| $ | Amount | Date | Name | Code | Description | Note |
|---|---|---|---|---|---|---|
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | 3,774.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ | 2,400.00 | 12/8/2009 | Marr | JS | Oregon | |
| $ | 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | |
| $ | 5,250.00 | 12/2/2009 | Brad | JS | 6th Street | owe BM 1,250 |
| $ | - | 12/2/2009 | George | DD | Happy Hollow Lafayette | |
| $ | 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | 2650 |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ | 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 911.00 | 11/18/2009 | | JS | Lonee Ct | |
| $ | 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $ | 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | 4466 to Brian for ins |
| $ | 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ | 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ | 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | 2666 to BK for ins |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ | 1,600.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | 200 to George for ins |
| $ | 1,946.00 | 11/6/2009 | David M | JS | Xavier | 1196 + 750 |
| $ | 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| | | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ | 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift | from Chuck JB paid |
| $ | 5,000.00 | 10/23/2009 | Rasheed | JS | Alcosta | Loan |
| $ | 700.00 | 10/21/2009 | Mike R | DD | Lincoln | |
| $ | 11,167.00 | 10/20/2009 | Rasheed | JS | Eagle Brentwood | |
| | | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| | | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 415.00 | 10/10/2009 | Barry | | Meadowbrook | 416 to Marr for ins |
| $ | 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ | 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | 9,404.00 | 9/30/2009 | Rasheed | JBMDJSDD | Cameron | 731 from Marr for ins |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiralty | |
| $ | 1,248.00 | 9/23/2009 | Sebastian | JS | Venice Drive | 1248X2 Ins to George |
| $ | 420.00 | 9/22/2009 | Al | DD | Aculpulco | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ | 14,943.00 | 9/16/2009 | Rasheed | MD JS DD | Dover | |
| $ | 2,000.00 | 9/11/2009 | Jim B | MD | Rimrock 3 K off set Seawind | |
| $ | 2,000.00 | 9/4/2009 | Scott/Gallow | JS | Avacado Brentwood | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-046
Date Admitted: _____
By: _____ (Deputy Clerk)

NDRE-MDeS-VP-000573

# January 21 2010

| Amount | Date | Name | Code | Location | Notes |
|---|---|---|---|---|---|
| $ 9,770.00 | 6/18/2008 | AI | M | Cardena Dublin | |
| $ 1,000.00 | 7/23/2008 | AI | M + DD | Majestic | |
| $ 8,000.00 | 8/4/2008 | AI | JS | Grandview | |
| $ 18,770.00 | | | | | |
| | | | | | |
| $ 1,750.00 | 5/12/2009 | AI | M | 1341 77th Ave | |
| $ 744.00 | 6/26/2009 | AI | MD+JS? | 37 th ave Okld Gary pays 1256 AI owes 744 | |
| $ 3,000.00 | 7/1/2009 | AI | MD+DD | 1800 100th ave | |
| $ 1,323.00 | 7/6/2009 | JS | | Baffin Ave | 87X2 |
| $ 466.00 | 7/13/2009 | AI | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | AI | DD~JS | Darien | |
| $ 1,078.00 | 7/30/2009 | AI | MD+JS | 3215 Bona Oklad | |
| $ 1,096.00 | 8/4/2009 | AI | MD | 1430 8th Street Okld | 1/2 to Bob K |
| $ 862.00 | 11/12/2009 | AI | JS | 78th Ave | |
| $ 1,000.00 | 11/19/2009 | AI | JS | Pierce Street | 431 to BK for ins |
| $ 2,600.00 | 11/20/2009 | AI | JS | Acalanes | |
| $ 1,261.00 | 1/13/2009 | AI | DD | Eagle Peek | Loan |
| $ 420.00 | 9/22/2009 | AI | DD | Aculpulco | tied in with Gallway |
| $ 17,422.00 | | | | | |
| | | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| | | | | | |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | |
| $ 3,642.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | 4-16 to Marr for ins |
| $ 4,057.00 | 11/4/2009 | Barry | DD | Wilward Rodeo | |
| | | | | | |
| $ 5,460.00 | 12/2/2009 | Brad | JS | 6th Street | Advance~ |
| | | | | | |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | Owe BM 1,250 338X2 Insurance |

*Handwritten notes:*

Ran lares Als Kn
Offset
Need #102 from jou S.
+ Woodview

M + Js
500 to MD 500 to DD
Heloc Loan

Nov 18  Woodview for it  Scott Bros  19.5  1,000 -

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-0582 PJH
Government Exhibit # _____ 102-047
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000493

| Amount | Date | Name | Initials | Location / Description | Notes |
|---|---|---|---|---|---|
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Admirial | |
| $ 4,290.00 | | | | | |
| $ 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | includes Ins |
| $ 8,932.00 | 11/14/2009 | Kramer | JS DD | 61st street | 4466 to Brian for ins |
| $ 22,208.00 | | | | | |
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | 2666 to BK for ins |
| $ 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | |
| $ 2,400.00 | 12/8/2009 | Marr | JS | Oregon | 374 owed to BM for Ins |
| $ 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | B Kramer owes 228 |
| $ 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | |
| $ 1,571.00 | 10/23/2009 | Marr | MD | Seadrift  Collected for us from Chuck | from Chuck Jody paid |
| $ 2,200.00 | 1/18/2010 | Marr | JS | Locust Street | |
| $ 7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ 31,462.00 | | | | | |
| $ 700.00 | 10/21/2009 | Mike R | DD | Alcosta | |
| $ 475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $ 1,175.00 | | | | | |
| $ 971.00 | 6/29/2009 | Rasheed | JS | Lemonwood | |
| $ 1,078.00 | 7/30/2009 | Rasheed | MD JS | Bona St. Okld | |
| $ 3,222.00 | 1/11/2010 | Rasheed | JS | Rilea | |
| $ 1,775.00 | 1/14/2010 | Rasheed | JS | La Brea | |
| $ 8,221.00 | | | | | |
| $ 426.00 | 12/15/2009 | Rey | JS (?) | Marin | |
| $ 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ (2,000.00) | 9/4/2009 | Scott/Gallow JS | | Avocado Brentwood | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR: 14-00582 PJH
Government Exhibit #: 102-048
Date Admitted: _____
By: _____
Date: _____
_____ (Deputy Clerk)

| Amount | Date | Name | | Address | Note |
|---|---|---|---|---|---|
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 84 Jinno | |
| $ 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | |
| | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ 1,500.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | Insurance included |
| $ 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | Insurance included |
| $ 22,817.00 | | | | | |
| | | | | | |
| $ 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood | |
| $ 944.00 | 11/18/2009 | ? | JS | Lonee Ct | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-049
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

| Amount | Date | Name | Initials | Location | Notes |
|---|---|---|---|---|---|
| $ 2,366.00 $ 5,748.00 | 12/15/2009 | Brian M | JS | Kitty Hawk | |
| $ 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ 1,946.00 | 11/6/2009 | David M | JS | Xavier *Offset on Proxy* | 1196 + 750 |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ 12,388.00 | | | | | |
| $ 20,500.00 | 10/28/2009 | Gary | JS | Windsor San Leandro | |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ 25,304.00 | | | | | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | 2350 to DD 2450 to JS Insurance included |
| $ 9,252.00 | | | | | |
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |
| $ 2,855.00 | | | | | |
| $ 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | |
| $ 2,000.00 | 9/11/2009 | Jim B | MD | | |
| $ 1,240.00 | 1/11/2010 | JS | Jody | Glen Ellen | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-050
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

## January 25 2010

| Amount | Date | Initials | Code | Location | Notes |
|---|---|---|---|---|---|
| $ 1,750.00 | 5/12/2009 | AI | M | 1341 77th Ave | |
| $ 744.00 | 6/28/2009 | AI | MD+JS? | 37 th ave Okld Gary pays 1255 AI owes 744 | |
| $ 3,000.00 | 7/1/2009 | AI | MD+DD | 1800 100th ave | |
| $ 1,323.00 | 7/6/2009 | JS | MD | Baffin Ave | |
| $ 466.00 | 7/13/2009 | AI | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | AI | DD+JS | Darien | |
| $ 1,078.00 | 7/30/2009 | AI | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ 1,096.00 | 8/4/2009 | AI | MD | 1430 8th Street Okld | |
| $ 862.00 | 11/12/2009 | AI | JS | 76th Ave | 431 to BK for ins |
| $ 1,000.00 | 11/19/2009 | AI | JS | Pierce Street | |
| $ 2,600.00 | 11/20/2009 | AI | JS | Acalanes | Loan tied in with Galloway |
| $ 1,281.00 | 1/13/2009 | AI | DD | Eagle Peek | |
| $ 420.00 | 9/22/2009 | AI | DD | Acuipulco | |
| $ 539.00 | 7/30/2009 | AI | RR | Bona | |
| $ 464.00 | 1/11/2010 | AL | RR | E 17th | 1/2 of Rasheeds 1014 less 550 for ins to AI |
| $ 3,475.00 | 1/21/2010 | AL | JS | Cryer | BK owes JS 497 for ins |
| $ 971.00 | 6/29/2009 | AL | JS MD JB | Lemonwood | per Rasheed |
| $ 22,871.00 | | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | 416 to Mar for ins |
| $ 917.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| $ 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| $ 4,974.00 | | | | | |
| $ 3,712.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | 1856X2 Less $630 To BM |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41 st | 3382X2 Insurance |
| $ 2,366.00 | 12/15/2009 | Brian M | JS | Kitty Hawk | |
| $ 2,821.00 | 1/20/2010 | Brain M | JS MD | 63rd Ave | 940 +1881 |
| $ 8,569.00 | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-051
Date Admitted:
By:
_____ (Deputy Clerk)

| Amount | Date | Name | Initials | Location | Notes |
|---|---|---|---|---|---|
| $ 1,700.00 | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ 11,500.00 | 1/21/2010 | Galloway | DD | Willimington WC | |
| $ 2,000.00 | 9/4/2009 | Galloway | DD | Avocado Brentwood | |
| $ 25,888.00 | | Galloway | JS | | C Rock owes 2,125 for ins |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ 4,804.00 | | | | | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 4,800.00 | 12/22/2009 | George | DD JS | Happy Hollow Lafayette | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ 9,252.00 | | | | | 2350 to DD 2450 to JS |
| $ 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |
| $ 3,832.00 | | Glenn | DD | | |
| $ 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | palo 220 ✓ |
| $ 2,000.00 | 9/11/2009 | Jim B | MD | *insured.* | |
| $ 1,240.00 | 1/11/2010 | JS | Jody | Glen Ellen | per john's client |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 16/70 X 2 |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-052
Date Admitted:
By:
_____
(Deputy Clerk)

NDRE-MDeS-VP-000490

| Amount | Date | Name | Initials | Location | Notes |
|---|---|---|---|---|---|
| $3,000.00 | 1/7/2010 | Juan Diaz | Md | Excelsior | in the hand ? |
| $7,290.00 | | | | | |
| $13,276.00 | 8/6/2009 | Kramer | JS DD | 61st street | includes Ins |
| $8,932.00 | 11/14/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | 4466 to Brian for ins 2373 |
| $22,208.00 | | | | | |
| $250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $7,400.00 | 11/12/2009 | Marr | JS | Morris Way | |
| $2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | |
| $2,400.00 | 12/8/2009 | Marr | JS | Oregon | 2666 to BK for ins |
| $4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | 374 owed to BM for ins |
| $1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | |
| $2,200.00 | 1/18.20010 | Marr | JS | Locust Street | B Kramer owes 228 |
| $7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $1,571.00 | 10/23/2009 | Marr | MD | Seadrift Collected for us from Chuck | |
| $800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | from Chuck Jody paid |
| $1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |
| $33,742.00 | | | | | |
| $700.00 | 10/21/2009 | Mike R | DD | Alcosta | |
| $475.00 | 11/17/2009 | Mike R | DD | Woodbridge | |
| $1,175.00 | | | | | |
| $867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $1,000.00 | 11/18/2009 | Scott | JS | Worthington Ct | 5K paid |
| $460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $2,877.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $1,500.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | Insurance included |
| $460.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-053
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

| | | | | |
|---|---|---|---|---|
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio |
| $ 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek |
| $ 26,694.00 | | | | |
| $ 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:    102-054
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000492

Feb 5 2010

| | | | | |
|---|---|---|---|---|
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington |
| $ 7,400.00 | 11/12/2009 | Marr | JS | Morris Way |
| $ 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way |
| $ 2,400.00 | 12/8/2009 | Marr | JS | Oregon |
| $ 4,148.00 | 12/8/2009 | Marr | JS | Thrasher |
| $ 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct |
| $ 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included |
| $ 2,200.00 | 1/18/2010 | Marr | JS | Locust Street |
| $ 7,453.00 | 1/18/2010 | Marr | JS | Mahogany |
| $ 1,571.00 | 10/23/2009 | Marr | MD | Seadrift  Collected for us from Chuck |
| $ 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore |
| $ 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle |
| $ 6,728.00 | 1/26/2010 | Marr | JS | Augustine |
| $ 600.00 | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill |
| $ 41,070.00 | | | | |

| | | |
|---|---|---|
| Millstream | 3,308 | Hilton |
| Dewy | 2,850 | Rudy |
| Acalanes | 866 | Mike R |
| Woodview | 2,833 | Barry |
| Frye | 3,299 | Rasheed |
| Total | 13,156 | Powers |

Insurances***

| | | | | |
|---|---|---|---|---|
| Maricopa | 10/26/09 | Hilton | – | 203 |
| Murphy Dr | 10/27/09 | Rudy | – | 433 |
| Alcosta | 10/21/09 | Mike R | – | 350 |
| Meadowbrook | 10/10/09 | Barry | | 416 |
| Cameron | 9/30/09 | Rasheed | | 731 |
| Clipper | 9/24/09 | Powers | + | 3,822 |
| Total | | | + | 3,151 |

MsHred.
→ following ones!

FINAL

TOTAL      41,070
TOTAL   – 13,156
Total       3,151

31,065

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-055
Date Admitted: _____
By: _____
(Deputy Clerk)

# February 20 2010

| Amount | Date | Name | Code | Description | Notes |
|---|---|---|---|---|---|
| $ 1,750.00 | 5/12/2009 | Al | M | 1341 77th Ave | 875X2 |
| $ 744.00 | 6/26/2009 | Al | MD+JS? | 37 th ave Okid Gary pays 1256 Al owes 744 | |
| $ 3,000.00 | 7/1/2009 | Al | MD+DD | 1800 100th ave | |
| $ 1,323.00 | 7/6/2009 | Al | JS | Baffin Ave | |
| $ 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | Al | DD-JS | Darien | 1/2 to Bob K |
| $ 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | |
| $ 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okid | |
| $ 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ 1,261.00 | 1/13/2009 | Al | DD | Eagle Peek | tied in with Galloway |
| $ 420.00 | 9/22/2009 | Al | DD | Acuipulco | |
| $ 539.00 | 7/30/2009 | Al | RR | Bona | 1/2 of Rasheeds |
| $ 464.00 | 1/11/2010 | AL | JS | E 17th | 1014 less 550 for ins to Al |
| $ 3,475.00 | 1/21/2010 | Al | JS MD JB | Cryer | BK owes JS 497,for ins |
| $ 971.00 | 6/29/2009 | AL. | JS | Lemonwood | per Rasheed |
| $ 22,871.00 | | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDD.JS | Telegraph | 487X3   (-1854 for christman ) |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | 416 to Marr for ins |
| $ 917.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | |
| $ 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| $ 4,974.00 | | | | | |
| $ 3,712.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | 1856X2 Less $630 To BM   (2715 Total)  (one Thousllan ) is |
| $ 3,382.00 | 10/5/2009 | Brian M | MD JS | 41st | 3382X2 Insurance  (one Thousdllan ) is |
| $ 2,366.00 | 12/15/2009 | Brian M | JS | Kitty Hawk | |
| $ 2,821.00 | 1/20/2010 | Brain M | JS | 63rd Ave | 940 +1881 |
| $ 3,000.00 | 2/19/2010 | Brian M | DD | Morgan Okid | |
| $ 4,930.00 | 2/5/2010 | Brian M | JS | Breadway-Terr Insurance (Doug guy) | 1ecouth |

1500
: 1454
3,000
uezs

Legent (Rest)
1000 fol
Insurance for

| Amount | Date | Name | Initials | Location | Notes |
|---|---|---|---|---|---|
| $ 16,499.00 | | | | | |
| $ 1,700.00 | 7/20/2009 | Danii | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ 15,720.00 | 2/5/2010 | Doug | JS+Jbanks | Broadway Terrace | |
| $ 18,851.00 | | | | | |
| $ (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | Issue |
| $ (3,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ 1,401.00 | 12/5/2010 | Gary | DD | Millstream | |
| $ 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ (3,403.00) | 11/25/2009 | Gary | JS | | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ 7,598.00 | | | | | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance Included |
| $ (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 3,000.00 | 2/5/2010 | Giraudo | MD | Reddy St San Fran | |
| $ 7,000.00 | 2/10/2010 | Giraudo | MD | Molino Mill Valley M/D | |
| $ 3,000.00 | 2/19/2010 | Giraudo | M/JS | Peru San Fran M/D. | |
| $ 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-057
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000486

| Amount | Date | Name | Who | Location | Notes |
|---|---|---|---|---|---|
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |
| $ 3,832.00 | | | | | |
| $ 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 (165w withdrawn) |
| $ 2,000.00 | 9/11/2009 | Jim B | MD | | |
| $ 1,240.00 | 1/11/2010 | JS | Jody | Glen Ellen | per John's client |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ 950.00 | 9/25/2009 | Juan Diaz | JS | Admiral | |
| $ 3,000.00 | 1/7/2010 | Juan Diaz | Md | Excelsior | |
| $ 7,290.00 | | | | | |
| $ 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | |
| $ (2,666.00) | 11/12/2009 | Kramer | JS | Morris Way insurance (Marr) | 3 405 withdrawn to Pam 0 Refining |
| $ 8,932.00 | 11/14/2009 | Kramer | JS DD | 81st street Pam 0 to no | |
| $ 457.00 | 12/14/2009 | Kramer | JS | Beaudry insurance (Marr) | |
| $ 1,394.00 | 1/26/2010 | Kramer | JS+DD | Aster Ave | |
| $ 1,800.00 | 2/18/2010 | Kramer | JS | Insurance from San Remo (Rasheed) | |
| $ 3,000.00 | 2/18/2010 | Kramer | MD | Royal Court San Rafael | |
| $ 26,193.00 | | | | | |
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ 7,400.00 | 11/2/2009 | Marr | JS | Morris Way | |
| $ 2,650.00 | 12/22/2009 | Marr | JS | Blossom Way | 2666 to BK for ins |
| $ 2,400.00 | 12/8/2009 | Marr | JS | Oregon | |
| $ 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | 374 owed to BM for ins |
| $ 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | |
| $ 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr  666 for insurance included | B Kramer owes 228 |
| $ 2,200.00 | 1/18/2010 | Marr | JS | Locust Street | |
| $ 7,453.00 | 1/18/20010 | Marr | JS | Mahogany | |
| $ 1,571.00 | 10/23/2009 | Marr | MD | Seadrift  Collected for us from Chuck | from Chuck Jody paid |
| $ 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | |
| $ 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-058
Date Admitted:
By:
(Deputy Clerk)

NDRE-MDeS-VP-000487

| Amount | Date | Name | Init | Location | Notes |
|---|---|---|---|---|---|
| $ 6,728.00 | 1/26/2010 | Marr | JS | Augustine | |
| $ 600.00 | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill | |
| $ 1,500.00 | 2/8/2010 | Marr | MD | 1585 West Hayward | |
| $ (700.00) | 2/17/2010 | Marr | DD | 304 Preakness Walnut Creek ins (Rock) | we owe MG 300 |
| $ 41,870.00 | | | | | |
| $ 700.00 | 10/21/2009 | Mike R | DD | Alcosta | |
| $ 475.00 | 11/17/2009 | Mike R | DD | Woobridge | |
| $ 1,175.00 | | | | | |
| $ 3,600.00 | 2/18/2010 | Rasheed | JS | San Remo Dr | |
| $ 3,600.00 | | | | | |
| $ 2,125.00 | 1/21/2010 | Rock | DD | Wilimington drive Walnut Creek | insurance due (Galloway deal) |
| $ 1,400.00 | 2/17/2010 | Rock | DD | 304 Preakness Walnut Creek | 700 to Marr ins |
| $ 3,525.00 | | | | | |
| $ 867.00 | 10/27/2009 | Rudy | JS | Murphy San pablo | 433 to Mar ins |
| $ 1,000.00 | 11/18/2009 | Scott | JS | Worthington Ct | 5K paid |
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ 2,877.00 | 10/13/2009 | Sebastian | JS | Manor Walnut Creek | |
| $ 1,500.00 | 11/9/2009 | Sebastian | DD | Dolores Ct Pinole | Insurance included |
| $ 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ (3,403.00) | 12/5/2009 | Sebastian | DD | Millstream | |
| $ 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ 20,874.00 | | | | | |
| $ 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood | |
| $ 1,933.00 | 1/27/10 | Randy W | MD | Diablo Novato | |

(~ 1654 misistiomon) pira wi. for Py ch. at + offset 3/1/10

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-059
Date Admitted: _____
By: _____
(Deputy Clerk)

## March 6 2010

| Amount | Date | Initials | Code | Location | Notes |
|---|---|---|---|---|---|
| $ 1,750.00 | 5/12/2009 | | M | 1341 77th Ave | |
| $ 744.00 | 6/26/2009 | | MD+JS? | 37 th ave Oktd Gary pays 1256 AI owes 744 | |
| $ 3,000.00 | 7/11/2009 | AI | MD+DD | 1800 100th ave | |
| $ 1,323.00 | 7/6/2009 | AI | JS | Baffin Ave | |
| $ 466.00 | 7/13/2009 | AI | MD | Navy Oakland | 875X2 |
| $ 1,822.00 | 7/17/2009 | AI | DD+JS | Darien | |
| $ 1,078.00 | 7/30/2009 | AI | MD+JS | 3215 Bona Oktad | |
| $ 1,096.00 | 8/4/2009 | AI | MD | 1430 8th Street Oktd | 1/2 to Bob K |
| $ 862.00 | 11/12/2009 | AI | JS | 76th Ave | |
| $ 1,000.00 | 11/19/2009 | AI | JS | Pierce Street | 431 to BK for ins |
| $ 2,600.00 | 11/20/2009 | AI | JS | Acalanes | |
| $ 1,261.00 | 11/13/2009 | AI | JS | Eagle Peek | 1/2 of Rasheeds |
| $ 420.00 | 9/22/2009 | AI | DD | Aculpulco | tied in with Galloway |
| $ 539.00 | 7/30/2009 | AI | DD | Bona | Loan |
| $ 464.00 | 1/11/2010 | AI | RR | E 17th | |
| $ 3,475.00 | 1/21/2010 | AL | JS | Cryer | 1014 less 550 for ins to AI |
| $ 971.00 | 6/29/2009 | AL | JS MD JB | Lemonwood | BK owes JS 497 for ins / per Rasheed |
| $ 22,871.00 | | | | | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | — 1654 unistream |
| $ 917.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | 416 to Marr for ins |
| $ 3,642.00 | 11/4/2009 | Barry | DD | Winward Rodeo | |
| $ 4,974.00 | | | | | |
| $ 3,712.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | |
| $ 4,850.00 | 3/1/2010 | Brian M | JS+DD | Modesto Castro Valley | 1856X2 Less $830 To BM |
| $ 1,700.00 | 7/20/2009 | Danli | MD+DD | 8422 Lupine Ct Newark | 2425X2 |
| $ 1,500.00 | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | Perwin + Ruschin paid |

Fyie = 72.77
Galloway = 17,375

275 - Fye
840 - Glass Blined (i.)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-060
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000481

| Amount | Date | Name | Initials | Address | Notes |
|---|---|---|---|---|---|
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | Issue |
| $ 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ 11,500.00 | 1/21/2010 | Galloway | DD | Wilimington WC | |
| $ 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ (3,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ (300.00) | | | | Shirley Dr | |
| $ 18,851.00 | 2/2/2010 | Galloway | DD | | |
| | | | | | |
| $ 1,000.00 | 11/4/2010 | Gary | JS | Paseo Grande | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ (3,403.00) | 12/5/2010 | Gary | DD | Millstream | |
| $ 1,401.00 | | Gary | | | |
| | | | | | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 4,800.00 | 12/2/2009 | George | DD | Happy Hollow Lafayette | |
| $ (1,654.00) | 12/5/2009 | George | DD JS | Millstream | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | 2350 to DD 2450 to JS |
| $ 7,598.00 | | | | | |
| | | | | | |
| $ ~~3,000.00~~ Zxppd | 2/5/2010 | Giraudo | MD | Reddy St San Fran | Insurance included |
| $ 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ 18,000.00 | 3/4/2010 | Giraudo | JS | Cornelia Mill Valley | |
| $ 36,000.00 | | | | | |
| | | | | | |
| $ 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 3,832.00 | | | | | |
| | | | | | |
| $ 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-061
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000482

| Amount | Date | | | Location / Description | Notes |
|---|---|---|---|---|---|
| $ 2,000.00 | 9/11/2009 | Jim B | MD | Glen Ellen | per john's client |
| $ 1,240.00 | 1/11/2010 | JS | Jody | Bayberry | |
| $ 1,450.00 | 2/25/2010 | JS | Kahan | Bayberry | |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral | |
| $ 3,000.00 | 1/7/2010 | Juan Diaz | Md | Excelsior | |
| $ 7,290.00 | | | | | |
| $ 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 7th ave Okld | Twin 6,000 3/6/10  paid 3/8/10 |
| $ (2,666.00) | 11/12/2009 | Kramer | JS | Morris Way insurance (Marr) | paid 1/6 = 4466, paid 3/8/10 |
| $ -8,032.00 | 11/14/2009 | Kramer | JS DD | 61st street | went to bank |
| $ 457.00 | 12/14/2009 | Kramer | JS DD | Beaufly insurance (Marr) | |
| $ 1,394.00 | 1/26/2010 | Kramer | JS+DD | Aster Ave | |
| $ 1,800.00 | 2/18/2010 | Kramer | JS | Insurance from San Remo (Rasheed) | |
| $ 3,000.00 | 2/18/2010 | Kramer | MD | Royal Court San Rafael  m/o | |
| $ 26,493.00 | | | | | 25,193.00 |
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | |
| $ 2,650.00 | 12/22/2009 | Marr | JS | Blossom Way | |
| $ 2,400.00 | 12/8/2009 | Marr | JS | Oregon | 2666 owed to BK for ins |
| $ 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | |
| $ 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr  666 for insurance included | 374 owed to BM for ins |
| $ 2,200.00 | 1/18/2010 | Marr | JS | Locust Street | B Kramer owes 228 |
| $ 7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ 1,571.00 | 10/23/2009 | Marr | MD | Seadrift  Collected for us from Chuck | |
| $ 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | from Chuck Jody paid |
| $ 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |
| $ 6,728.00 | 1/26/2010 | Marr | JS | Augustine | |
| $ 600.00 | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill | |
| $ 1,500.00 | 2/8/2010 | Marr | MD | 1585 West Hayward | we owe MG 300 |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-062
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000483

| Amount | Date | Name | Init | Property | Notes |
|---|---|---|---|---|---|
| $ (700.00) | 2/17/2010 | Marr | DD | 304 Preakness Walnut Creek | ins (Rock) |
| $ 467.00 | 2/23/2010 | Marr | MD | 102nd Ave Okld | not sure if this is Marr |
| $ 800.00 | 2/23/2010 | Marr | MD | Beach Alameda | |
| $ 1,612.00 | 2/24/2010 | Marr | JS | E 18th Okld | |
| $ 15,000.00 | 3/4/2010 | Marr | JS | 3062 W ruby Hills Plsntn | 725 + 887 for ins from MM |
| $ 59,749.00 | | | | | |
| $ 3,267.00 | 3/5/2010 | Pete | JS | B street | owe Brian M 1628 |
| $ 3,600.00 | 2/18/2010 | Rasheed | JS | San Remo Dr | |
| $ 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ 4,100.00 | | | | | |
| $ 2,125.00 | 1/21/2010 | Rock | DD | Wilmington drive Walnut Creek | insurance due (Galloway deal) |
| $ 1,400.00 | 2/17/2010 | Rock | DD | 304 Preakness Walnut Creek | 700 to Marr ins |
| $ 3,525.00 | | | | | |
| $ 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ 1,000.00 | 11/18/2009 | Scott | JS | Worthington Ct  paid 3/6/10 | 5K paid |
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimo | |
| $ 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ 2,677.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | Insurance included |
| $ 1,500.00 | 11/9/2009 | Sebastian | DD | Doleres Of Pinole  Void transaction | |
| $ 875.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 480.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ (3,403.00) | 12/5/2009 | Sebastian | DD | Millstream | - 3627 for wailsbation |
| $ 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | paid 800 to P2 3/10/10 |
| $ (1,417.00) | 12/22/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ 20,874.00 | | | | | |

10,035 As of 3/5/10

| $ 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood | |
| $ 1,933.00 | 12/8/2009 | Randy W | MD | Diablo Novato | |

36 22

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-063
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000484

## March 16 2010

| Amount | Date | Name | Initials | Location | Notes |
|---|---|---|---|---|---|
| $ 1,750.00 | 5/12/2009 | AI | M | 1341 77th Ave | |
| $ 744.00 | 6/26/2009 | AI | MD+JS? | 37 th ave Okld Gary pays 1256 AI owes 744 | |
| $ 3,000.00 | 7/11/2009 | AI | MD+DD | 1800 100th ave | |
| $ 1,323.00 | 7/6/2009 | AI | JS | Baffin Ave | 876X2 controversy 17,375 |
| $ 466.00 | 7/13/2009 | AI | MD | Navy Oakland | |
| $ 1,822.00 | 7/17/2009 | AI | DD+JS | Darien | |
| $ 1,078.00 | 7/30/2009 | AI | MD+JS | 3215 Bona Oklad | |
| $ 1,096.00 | 8/4/2009 | AI | MD | 1430 8th Street Okld | |
| $ 862.00 | 11/12/2009 | AI | JS | 76th Ave | 1/2 to Bob K |
| $ 1,000.00 | 11/19/2009 | AI | JS | Pierce Street | |
| $ 2,600.00 | 11/20/2009 | AI | JS | 76th Ave | 431 to BK for ins |
| $ 1,261.00 | 1/13/2009 | AI | DD | Acalanes | |
| $ 420.00 | 9/22/2009 | AI | DD | Eagle Peek | |
| $ 539.00 | 7/30/2009 | AI | RR | Aculpico | Loan tied in with Galloway |
| $ 484.00 | 1/11/2010 | AI | | Bona | |
| $ 3,475.00 | 1/21/2010 | AI | JS | E 17th | 1/2 of Rasheds |
| $ 971.00 | 6/29/2009 | AL | JS MD JB | Cryer | 1014 less 550 for ins to AI BK owes JS 497 for ins |
| $ 6,000.00 | 3/10/2010 | AL | JS | Lemonwood | per Rashed |
| $ 28,871.00 | | | | East Ave Okld | We owe Brian 600 for ins |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ 415.00 | 10/10/2009 | Barry | DD | Meadowbrook | 1854 Washington 416 to Mar for ins |
| $ 917.00 | 10/13/2009 | Barry | DD | Eagle Brentwood | PAID Pg offset 7/25 |
| $ 3,642.00 | 11/4/2009 | Barry | | Winward Rodeo | |
| $ 4,974.00 | | | | | |
| $ 3,712.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | |
| $ 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | |
| $ 4,850.00 | 1/25/2010 | Brian M | JS+DD | Modesto Castro Valley | 1866X2 Less $630 To BM |
| $ 1,860.00 | 3/15/2010 | Brian M | JS+JB | Blossom Way | 2425X2 PAID Pg check |
| $ 6,270.00 | | | | | 930X2 |
| $ 1,700.00 | 7/20/2009 | Danil | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschlin paid |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #  102.064
Date Admitted:
By: _____ (Deputy Clerk)

| Amount | Date | Name | Initials | Address | Issue |
|---|---|---|---|---|---|
| $ 1,500.00 | 8/18/2009 | David Kling MD | DD | Santa Cruz Fairfield | |
| $ 3,000.00 | 3/10/2010 | Freeborn MD | DD | Betty Lane | |
| $ 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ 2,655.00 | 11/14/2009 | Galloway | DD | Oneil Hercules | |
| $ (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ 11,500.00 | 1/21/2010 | Galloway | DD | Wilmington WC | |
| $ 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ (3,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ 18,851.00 | | | | | |
| $ 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | |
| $ 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | |
| $ 604.00 | 11/25/2009 | Gary | JS | Dover | |
| $ (3,403.00) | 12/5/2010 | Gary | DD | Millstream | |
| $ 1,401.00 | | | | | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS |
| $ (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ 7,598.00 | | | | | |
| $ 36,000.00 | 2/5/2010 | Giraudo | MD | Reddy St San Fran | |
| $ 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ 18,000.00 | 3/4/2010 | Giraudo | JS | Cornelia Mill Valley | |
| $ 36,000.00 | | | | | |
| $ 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ 2,655.00 | 11/14/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:   102-065
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000477

| Amount | Date | Name | Initials | Description | Notes |
|---|---|---|---|---|---|
| $ 3,832.00 | | | | | |
| $ 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |
| $ 2,000.00 | 9/11/2009 | Jim B | MD | | |
| $ 1,240.00 | 1/11/2010 | JS | | Glen Ellen | per john's client |
| $ 1,450.00 | 2/25/2010 | Kahan | | Bayberry | |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral | |
| $ 3,000.00 | 1/7/2010 | Juan Diaz | Md | Excelsior | |
| $ 7,290.00 | | | | | |
| $ 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | |
| $ (2,666.00) | 11/12/2009 | Kramer | JS | Morris Way insurance (Marr) | |
| $ 457.00 | 12/14/2009 | Kramer | JS | Beaudry insurance (Marr) | |
| $ 1,394.00 | 1/28/2010 | Kramer | JS+DD | Aster Ave | |
| $ 1,800.00 | 2/18/2010 | Kramer | JS | Issuance from San Remo (Rasheed) | |
| $ 2,000.00 | 3/10/2010 | Kramer | MD | 1 Adobe Court Novato | (2,000 to Scott (Joe G)) |
| $ 1,925.00 | 3/11/2010 | Kramer | JS | Meadow Court | |
| $ 18,186.00 | | | | | |
| $ 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (Isurance from Dave) |
| $ 250.00 | 11/10/2009 | Marr | JS | 102nd ave | |
| $ 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ 7,400.00 | 11/12/2009 | Marr | JS | Morris Way | |
| $ 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | 2666 to BK for ins |
| $ 2,400.00 | 12/8/2009 | Marr | JS | Oregon | |
| $ 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | 374 owed to BM for ins |
| $ 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | |
| $ 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | B Kramer owes 228 |
| $ 2,200.00 | 1/18/2010 | Marr | JS | Locust Street | |
| $ 7,463.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ 1,571.00 | 10/23/2010 | Marr | MD | Seadrift - Collected for us from Chuck | from Chuck Jody paid |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-066
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000478

| | Date | Name | Initials | Address | Notes |
|---|---|---|---|---|---|
| $ 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | |
| $ 1,480.00 | 1/20/2010 | Myrtle | JS MD | | |
| $ 6,728.00 | 1/26/2010 | Augustine | JS | | |
| $ 600.00 | 2/2/2010 | Marr | MD | Shirley Dr Pl Hill | |
| $ 1,500.00 | 2/8/2010 | Marr | MD | 1585 West Hayward | |
| $ (700.00) | 2/17/2010 | Marr | DD | 304 Preakness Walnut Creek Ins (Rock) | |
| $ 467.00 | 2/23/2010 | Marr | MD | 102nd Ave Okld | not sure if this is Marr |
| $ 800.00 | 2/23/2010 | Marr | MD | Beach Alameda | |
| $ 1,612.00 | 2/24/2010 | Marr | JS | E 18th Okld | |
| $ 15,000.00 | 3/4/2010 | Marr | JS | 3062 W ruby Hills Plsntn | |
| $ 5,750.00 | 3/10/2010 | Marr | JS | Vindara Lane San Ramon | 725 + 887 for ins from MM |
| $ 65,499.00 | | | | | |
| $ 2,000.00 | 3/8/2010 | Osborne | MD | 13 Flemings Ct Sausalito | we owe MG 300 |
| $ 3,257.00 | 3/5/2010 | Pete | JS | B street | owe Brian M 1628 |
| $ 3,600.00 | 2/18/2010 | Rasheed | JS | San Remo Dr | |
| $ 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ 4,100.00 | | | | | |
| $ 2,125.00 | 1/21/2010 | Rock | DD | Wilimington drive Walnut Creek | |
| $ 1,400.00 | 2/17/2010 | Rock | DD | 304 Preakness Walnut Creek | insurance due (Galloway deal) |
| $ 3,525.00 | | | | | |
| $ 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ 1,000.00 | 11/18/2009 | Scott | JS | Worthington Ct | 5K paid |
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jinmo | |
| $ 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:  102-067
Date Admitted: _____
By: _____
_____ (Deputy Clerk)

NDRE-MDeS-VP-000479

| | | | | | |
|---|---|---|---|---|---|
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon |
| $ | ~~18,335.00~~ 16,875 — | | | | |
| $ | 1,317.00 | 12/8/2009 | Tom F | JS | Birchwood |
| $ | 1,933.00 | 1.27/10 | Randy W | MD | Diablo Novato |

pd 3/9/10 Bone to D.D.
insurance included

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #:    102-068
Date Admitted:
By:
_____ (Deputy Clerk)