# EXHIBIT 102 – Part 3

## to Appendix B

# March 26 2010

| | Amount | Date | Name | Code | Property | Notes | Handwritten |
|---|---|---|---|---|---|---|---|
| $ | 1,750.00 | 5/12/2009 | Al | M | 1341 77th Ave | | |
| $ | 744.00 | 6/26/2009 | Al | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | | |
| $ | 3,000.00 | 7/1/2009 | Al | MD+DD | 1800 100th ave | 875X2 | |
| $ | 1,323.00 | 7/6/2009 | Al | JS | Baffin Ave | | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | | |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K | |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | | |
| $ | 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins | |
| $ | 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | | |
| $ | 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan | |
| $ | (17,375.00) | 12/4/2009 | AL | | Canterbury | | |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peek | tied in with Galloway | |
| $ | 420.00 | 9/22/2009 | Al | DD | Aculpulco | | |
| $ | 539.00 | 7/30/2009 | Al | RR | Bona | 1/2 of Rasheeds | |
| $ | 464.00 | 1/11/2010 | AL | JS | E 17th | 1014 less 550 for ins to Al | |
| $ | (2,277.00) | 1/20/2010 | AL | | Fryer | | paid 3/30/10 |
| $ | 3,475.00 | 1/21/2010 | Al | JS MD JB | Cryer | BK owes JS 497 for ins | |
| $ | 971.00 | 6/29/2009 | AL | JS | Lemonwood | per Rasheed | 6,677 |
| $ | 6,000.00 | 3/10/2010 | AL | JS | East Ave Okld | we owe Brian 600 for ins | By c. check |
| $ | (2,542.00) | 3/12/2010 | AL | | Killrush | | to MDS/JS. |
| $ | 6,677.00 | | | | | | |
| $ | 1,461.00 | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 | 1654 Millstream |
| $ | 3,712.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | 1856X2 Less $630 To BM | 1500 ... 70% 840 glen Ellen j.s. |
| $ | 400.00 | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 | |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | | |
| $ | 2,514.00 | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-069
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| $ | 15,000.00 | 3/16/2010 | Freeborn | JS+DD | El Quanito | |
| $ | 15,000.00 | 3/25/2010 | Freeborn | JS+DD | Meadowlark Danville | |
| $ | **33,000.00** | | | | | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | W. 7th st pittsburg. |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | + |
| $ | (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | others ! ✓ 3/17/10 |
| $ | 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | Issue |
| $ | (2,500.00) | | Galloway | | Poplar | |
| $ | (1,932.00) | | Galloway | | Paid to DD reconciled 3/17/10 | |
| $ | **11,419.00** | | | | | |
| $ | 1,000.00 | 11/4/2009 | Gary | JS | Paseo Grande | 1,100 |
| $ | 3,200.00 | 11/12/2009 | Gary | JS | Andover Drive | paid cash |
| $ | 604.00 | 11/25/2009 | Gary | JS | Dover | on 3/31/10 |
| $ | (3,403.00) | 12/5/2010 | Gary | DD | Millstream | pg assigned to gary |
| $ | (2,500.00) | | | | Union City | |
| $ | **(1,099.00)** | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ | **7,598.00** | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-070
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Initials | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 12,500.00 | 3/4/2010 | Giraudo | JS | Cornelia Mill Valley | 2500 paid + 2K for Royal SR |
| $ | **27,500.00** | | | | | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| $ | **440.00** | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 — 1654 [illegible] (handwritten) |
| $ | **2,000.00** | 9/11/2009 | Jim B | MD | | |
| $ | **1,240.00** | 1/11/2010 | JS | Jody | Glen Ellen | per john's client |
| $ | **1,450.00** | 2/25/2010 | JS | Kahan | Bayberry | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral | |
| $ | 3,000.00 | 1/7/2010 | Juan Diaz | MD | Excelsior | |
| $ | **7,290.00** | | | | | |
| $ | 13,276.00 | 8/6/2009 | Kramer | JS+DD+MD | 1565 77th ave Okld | (handwritten) ✓ (-750) via [illegible] – |
| $ | (2,666.00) ✓ | 11/12/2009 | Kramer | JS | Morris Way insurance (Marr) | (handwritten) ✓ (-1440) Glen Ellen – |
| $ | 457.00 | 12/14/2009 | Kramer | JS | Beaudry insurance (Marr) | |
| $ | (2,309.00) ✓ | 1/20?2010 | Kramer | | Frye 70% of 3299 | |
| $ | 1,394.00 | 1/26/2009 | Kramer | JS+DD | Aster Ave | (handwritten) Paid 23,424.00 – by Bob Kramer 3/30/10 3 checks – |
| $ | 1,800.00 | 2/18/2010 | Kramer | JS | Insurance from San Remo (Rasheed) | 2,000 to Scott (Joe G) |
| $ | 2,000.00 | 3/10/2010 | Kramer | MD | 1 Adobe Court Novato | (handwritten) Paid 2178.00 by Bob Kramer on 3/30/10 |
| $ | 1,925.00 | 3/11/2010 | Kramer | JS | Meadow Court | (handwritten) 1800 [illegible] – |
| $ | 23,424.00 | 3/17/2010 | Kramer | JS+DD+MD | Vista Grande ✓ | |
| $ | (8,000.00) ✓ | ~~3/17/2010~~ | Kramer | | Paid cash to us | (handwritten) = (27,402) – |
| $ | (1,709.00) ✓ | 3/12/2010 | Kramer | | Killrush | (handwritten) Final 1,800 Bob Kramer – 3/30/10 |
| $ | **29,592.00** | | | | | |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (isurance from Dave) |
| $ | 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-071
Date Admitted: ____________
By: ____________ (Deputy Clerk)



| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD+DD | Ingram Newark | + 1/2 of vista [illegible] = 1837 |
| | ~~250.00~~ | 11/10/2009 | ~~Marr~~ | JS | ~~102nd ave~~ VOID | |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | ~~7,400.00~~ | 11/12/2009 | Marr 7100 | JS | Morris Way | 2666 to BK for ins |
| $ | 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | |
| $ | 2,400.00 | 12/8/2009 | Marr | JS | Oregon | 374 owed to BM for Ins |
| $ | 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ | 457.00 | 12/14/2009 | Marr [illegible] | JS [illegible] | Beaudry Ct | B Kramer owes 228 |
| $ | 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | |
| $ | 2,200.00 | 1/18.20010 | Marr | JS | Locust Street | |
| $ | 7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift Collected for us from Chuck | from Chuck Jody paid |
| $ | 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | |
| $ | 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |
| $ | 6,728.00 | 1/26/2010 | Marr | JS | Augustine | |
| $ | ~~600.00~~ | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill | we owe MG 300 |
| $ | ~~1,500.00~~ | 2/8/2010 | Marr 857 | MD | ~~1585 West Hayward~~ | |
| $ | (700.00) | 2/17/2010 | Marr | DD | 304 Preakness Walnut Creek ins (Rock) | |
| $ | 467.00 | 2/23/2010 | Marr | MD | 102nd Ave Okld | not sure if this is Marr |
| $ | 800.00 | 2/23/2010 | Marr | MD | Beach Alameda | |
| $ | ~~1,612.00~~ | 2/24/2010 | Marr 1262 | JS | E 18th Okld | 725 + 887 for ins from MM |
| $ | 15,000.00 | 3/4/2010 | Marr | JS | 3062 W ruby Hills Plsntn | |
| $ | ~~5,750.00~~ | 3/10/2010 | Marr 5500 | JS | Vindara Lane San Ramon | 700 owed to mm for preakness in rock (paid) 2/17/10 |
| $ | 880.00 | 3/22/2010 | Marr | DD | Violet Hercules | |
| $ | 2,350.00 | 3/23/2010 | Marr | JS+MD | Caroline St | |
| $ | **68,729.00** | | | | | |

46,894 = 67,624 − 20,730

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **2,000.00** | 3/8/2010 | Osborne | MD | 13 Flemings Ct Sausalito | paid collected by miguel on 3/29/10. |

− Bunny 457 [46,437] − PAID 3/30/10

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ | **500.00** | | | | | |
| $ | **1,200.00** | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |

McKenzie owes us 2666

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-072
Date Admitted: ____
By: ____ (Deputy Clerk)

| | Amount | Date | Name | Code | Location | Note |
|---|---|---|---|---|---|---|
| $ | 2,125.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | insurance due (Galloway deal) |
| $ | **2,125.00** | | | | | |
| | | | | | | |
| $ | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| | | | | | | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | |
| $ | **10,835.00** | | | | | |
| | | | | | | |
| $ | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| | | | | | | |
| $ | **1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-073
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | Amount | Date | Name | Agent | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD+DD | Ingram Newark | + 1/2 of vista gronne = 1837. |
| $ | ~~250.00~~ | 11/10/2009 | ~~Marr~~ | JS | ~~102nd ave~~ VOID | |
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | ~~7,400.00~~ | 11/12/2009 | Marr 7100 | JS | Morris Way | 2666 to BK for ins } Mcmenzie owes us |
| $ | 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | |
| $ | 2,400.00 | 12/8/2009 | Marr | JS | Oregon | 374 owed to BM for Ins 2666 |
| $ | 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ | 457.00 | 12/14/2009 | Marr Bske. | JS Brancy | Beaudry Ct | B Kramer owes 228 |
| $ | 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | |
| $ | 2,200.00 | 1/18.20010 | Marr | JS | Locust Street | |
| $ | 7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift Collected for us from Chuck | from Chuck Jody paid |
| $ | 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | |
| $ | 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |
| $ | 6,728.00 | 1/26/2010 | Marr | JS | Augustine | |
| $ | ~~600.00~~ | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill | we owe MG 300 |
| $ | ~~1,500.00~~ | 2/8/2010 | Marr 857 | MD | ~~1585 West Hayward~~ | |
| $ | ✓ (700.00) | 2/17/2010 | Marr | DD | 304 Preakness Walnut Creek ins (Rock) | |
| $ | 467.00 | 2/23/2010 | Marr | MD | 102nd Ave Okld | not sure if this is Marr |
| $ | 800.00 | 2/23/2010 | Marr | MD | Beach Alameda | |
| $ | ~~1,612.00~~ | 2/24/2010 | Marr 1262 | JS | E 18th Okld | 725 + 887 for ins from MM |
| $ | 15,000.00 | 3/4/2010 | Marr | JS | 3062 W ruby Hills Plsntn | |
| $ | ~~5,750.00~~ | 3/10/2010 | Marr 5500 | JS | Vindara Lane San Ramon | 700 owed to mm for Preakness in rock (paid) 2/17/10 |
| $ | 880.00 | 3/22/2010 | Marr | DD | Violet Hercules | |
| $ | 2,350.00 | 3/23/2010 | Marr | JS+MD | Caroline St | |
| $ | 68,729.00 | | | | 67,624 | |
| | | 46,894 | = | | − 20,730 | |
| $ | 2,000.00 | 3/8/2010 | Osborne | MD | 13 Flemings Ct Sausalito | paid collected by migmh. on 3/29/10. |
| → Bunny 457 | 46,437 | − | Paid 3/30/10 | | | |
| $ | 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ | 500.00 | | | | | |
| $ | 1,200.00 | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-074
Date Admitted: ______
By: ______ (Deputy Clerk)

NDRE-MDeS-VP-000581

# March 26 2010

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 1,750.00 | 5/12/2009 | Al | M | 1341 77th Ave | |
| $ | 744.00 | 6/26/2009 | Al | MD+JS? | 37 th ave Okld Gary pays 1256 Al owes 744 | |
| $ | 3,000.00 | 7/1/2009 | Al | MD+DD | 1800 100th ave | 875X2 |
| $ | 1,323.00 | 7/6/2009 | Al | JS | Baffin Ave | |
| $ | 466.00 | 7/13/2009 | Al | MD | Navy Oakland | |
| $ | 1,822.00 | 7/17/2009 | Al | DD+JS | Darien | |
| $ | 1,078.00 | 7/30/2009 | Al | MD+JS | 3215 Bona Oklad | 1/2 to Bob K |
| $ | 1,096.00 | 8/4/2009 | Al | MD | 1430 8th Street Okld | |
| $ | 862.00 | 11/12/2009 | Al | JS | 76th Ave | 431 to BK for ins |
| $ | 1,000.00 | 11/19/2009 | Al | JS | Pierce Street | |
| $ | 2,600.00 | 11/20/2009 | Al | JS | Acalanes | Loan |
| $ | (17,375.00) | 12/4/2009 | AL | | Canterbury | |
| $ | 1,261.00 | 1/13/2009 | Al | DD | Eagle Peek | tied in with Galloway |
| $ | 420.00 | 9/22/2009 | Al | DD | Aculpulco | |
| $ | 539.00 | 7/30/2009 | Al | RR | Bona | 1/2 of Rasheeds |
| $ | 464.00 | 1/11/2010 | AL | JS | E 17th | 1014 less 550 for ins to Al |
| $ | (2,277.00) | 1/20/2010 | AL | | Fryer | |
| $ | 3,475.00 | 1/21/2010 | Al | JS MD JB | Cryer | BK owes JS 497 for ins |
| $ | 971.00 | 6/29/2009 | AL | JS | Lemonwood | per Rasheed |
| $ | 6,000.00 | 3/10/2010 | AL | JS | East Ave Okld | we owe Brian 600 for ins |
| $ | ~~(2,542.00)~~ | 3/12/2010 | AL | | Killrush | |
| $ | **6,677.00** | | | | | |
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **3,712.00** | 1/25/2010 | Brad | JS MD | 142nd Ave | 1856X2 Less $630 To BM |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 |
| $ | **2,100.00** | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |

paid 3/30/10
6,677
By c. check
to mos/js.

1654 millstream

1500 #4c 70%
840 glen Ellen j.s.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-075
Date Admitted: ______
By: ______ (Deputy Clerk)

3/31/10

| | Amount | Date | | | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 1,633.00 | 11/10/2009 | Marr | JS | Harrington | |
| $ | 7,100.00 | 11/12/2009 | Marr | JS | Morris Way | 2666 to BK for ins |
| $ | 2,650.00 | 12/2/2009 | Marr | JS | Blossom Way | |
| $ | 2,400.00 | 12/8/2009 | Marr | JS | Oregon | 374 owed to BM for Ins |
| $ | 4,148.00 | 12/8/2009 | Marr | JS | Thrasher | |
| $ | 457.00 | 12/14/2009 | Marr | JS | Beaudry Ct | B Kramer owes 228 |
| $ | 1,300.00 | 1/13/2010 | Marr | JS | Brookside Dr 666 for insurance included | |
| $ | 2,200.00 | 1/18.20010 | Marr | JS | Locust Street | |
| $ | 7,453.00 | 1/18/2010 | Marr | JS | Mahogany | |
| $ | 1,571.00 | 10/23/2009 | Marr | MD | Seadrift Collected for us from Chuck | from Chuck Jody paid |
| $ | 800.00 | 1/21/2010 | Marr | MD | 5225 Lenore Livermore | |
| $ | 1,480.00 | 1/20/2010 | Marr | JS MD | Myrtle | |
| $ | 6,728.00 | 1/26/2010 | Marr | JS | Augustine | |
| $ | 600.00 | 2/2/2010 | Marr | DD | Shirley Dr Pl Hill | we owe MG 300 |
| $ | 857.00 | 2/8/2010 | Marr | MD | 1585 West Hayward | |
| $ | 467.00 | 2/23/2010 | Marr | MD | 102nd Ave Okld | not sure if this is Marr |
| $ | 800.00 | 2/23/2010 | Marr | MD | Beach Alameda | |
| $ | 1,262.00 | 2/24/2010 | Marr | JS | E 18th Okld | 725 + 887 for ins from MM |
| $ | 15,000.00 | 3/4/2010 | Marr | JS | 3062 W ruby Hills Plsntn | |
| $ | 5,500.00 | 3/10/2010 | Marr | JS | Vindara Lane San Ramon | |
| $ | 880.00 | 3/22/2010 | Marr | DD | Violet Hercules | |
| $ | 2,350.00 | 3/23/2010 | Marr | JS+MD | Caroline St | |
| $ | **67,636.00** | | | | | |

67,624
− 20,730
− 457 (Beaudry)

46,894

NDRE-MDeS-VP-000583

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-076
Date Admitted: ____________
By: ____________ (Deputy Clerk)

3/31/10

| | Amount | Date | | Location | |
|---|---|---|---|---|---|
| $ | 912.00 | 12/2/2009 | Marr | 217 Happy Hollow Lafayette | |
| $ | 3,308.00 | 12/15/2009 | Marr | Millstream | |
| $ | 2,833.00 | 12/2/2009 | Marr | Woodview | |
| $ | 700.00 | 2/17/2010 | Marr | Preakness | |
| $ | 866.00 | 11/20/2009 | Marr | Acallanes | |
| $ | 3,500.00 | 11/18/2009 | Marr | Poplar Hercules | |
| $ | 1,959.00 | 1/30/2010 | Marr | Frye | 70% of 2,799 |
| $ | 500.00 | 1/11/2010 | Marr | Glen Ellen | |
| $ | 3,000.00 | 1/12/2010 | Marr | Dewey | |
| $ | 1,750.00 | 3/12/2010 | Marr | Killrush | |
| $ | 203.00 | | | Maricopa | |
| $ | 433.00 | | | Murphy | |
| $ | 350.00 | | | Alcosta | |
| $ | 416.00 | | | Meadowbrook | |
| **$** | **20,730.00** | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-077
Date Admitted: ______
By: ______ (Deputy Clerk)

Collection 3/30/2010 -

Miguel collects:

(1) 2500 cornelia mill valley joe g.
(2) 2628 Brian Mckenzie
(3) 2000 Scott Osborn Flemings st. Sausalito
(4) 6677 Al Florida. c. chen.
(5) -1100 paid to gary

12,705 -

john collects.

(1) 3237 B. Street Pete.

Doug collects.

(1) 2178 From Bob Kramer.

4/2/10

total = 18,120 / 3. = 6,040 10,873
4/2/10. 32620 / 3

john is owed 2,803.00 7,636.

Doug is owed 3,862.00 8,070.

+ 12,500 from joe g } cornelia
+ 2,000 credit

4/2/10 14,500 to mike

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-078
Date Admitted: ____
By: ____ (Deputy Clerk)

# April 1 2010

| | Amount | Date | Name | | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | Less $630 To BM |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 |
| $ | **1,060.00** | | | | | |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | | Brian | JS | Morris Way | Insurance Marr purchased |
| $ | **4,766.00** | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark or periwinkle | 7/17/09 = 1962 Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| $ | 15,000.00 | 3/16/2010 | Freeborn | JS+DD | ~~El Quanito~~ paid | |
| $ | 15,000.00 | 3/25/2010 | Freeborn | JS+DD | ~~Meadowlark~~ Danville paid. Meadow Lane. | |
| $ | **33,000.00** | | | | | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ | 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | Issue |
| $ | (2,500.00) | | Galloway | | Poplar | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-079
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Agent | Property | Notes |
|---|---|---|---|---|---|---|
| $ | (1,932.00) | | Galloway | | Paid to DD reconciled 3/17/10 | |
| $ | 3,822.00 | 9/24/2009 | Galloway | JS | Clipper | Powers insurance with Marr |
| $ | **15,241.00** | | | | | |
| | | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS insurance paid tc |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ | **7,598.00** | | | | | |
| | | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | 3/25/10 [illegible] 2,000 [illegible] |
| $ | 12,500.00 | 3/4/2010 | Giraudo | JS | Cornelia Mill Valley [illegible] | 2500 paid + 2K for Royal SR |
| $ | **27,500.00** | | | | | |
| | | | | | | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **2,000.00** | 9/11/2009 | Jim B | MD | | |
| | | | | | | |
| $ | **1,240.00** | 1/11/2010 | JS | Jody | Glen Ellen [illegible] | per john's client |
| | | | | | | |
| $ | **1,450.00** | 2/25/2010 | JS | Kahan | Bayberry | |
| | | | | | | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | 1670 X 2 |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral | |
| $ | 3,000.00 | 1/7/2010 | Juan Diaz | MD | Excelsior | |
| $ | **7,290.00** | | | | | |
| | | | | | | |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (isurance from Dave) |

[illegible] 2666 [illegible] (4/12/05) with [illegible]

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-080
Date Admitted: ______
By: ______ (Deputy Clerk)

NDRE-MDeS-VP-000464

| Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|
| $ 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | |
| $ 6,000.00 | 3/24/2010 | Margen | JS+MD+DD | Ingram Newark | |
| **$ 13,407.00** | | | | | |
| **$ 2,500.00** | 3/26/2010 | Osborne | MD | 11 Albion San Rafael | |
| $ 731.00 | 9/30/2009 | Rasheed | JS | Cameron | |
| $ 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| **$ 1,231.00** | | | | | |
| **$ 1,200.00** | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |
| **$ 2,125.00** | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | insurance due (Galloway deal) |
| **$ 867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins ([illegible]) |
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | |
| $ 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | Insurance included |
| $ 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | |
| $ 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | |
| $ (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | insurance included |
| **$ 10,835.00** | | | | | |
| **$ 1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| **$ 1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-081
Date Admitted: ____________
By: ____________ (Deputy Clerk)

NDRE-MDeS-VP-000465

# April 29 2010

| | Amount | Date | Name | Code | Address | Note |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **340.00** | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 2000 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | Less $630 To BM |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 |
| $ | **1,060.00** | | | | | |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | Insurance Marr purchased |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 10,000.00 | 4/28/2010 | Brian | MD+JS+DD | 95 Crestmont Dr Oakland | |
| $ | **27,396.00** | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| $ | **3,000.00** | | | | | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-082
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | Issue |
| $ | (2,500.00) | | Galloway | | Poplar | |
| $ | (1,932.00) | | Galloway | | Paid to DD reconciled 3/17/10 | |
| $ | 3,822.00 | 9/24/2009 | Galloway | JS | Clipper | |
| $ | **15,241.00** | | | | | Powers insurance with Marr |
| | | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | 2350 to DD 2450 to JS insurance paid tc |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | |
| $ | 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | Insurance included |
| $ | **9,598.00** | | | | | (Alberto) |
| | | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ | **17,000.00** | | | | 183 Caine Street SF ($8,000) | |
| | | | | | | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | Paid 220 on 2/12/10 |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **2,000.00** | 9/11/2009 | Jim B | MD | | |
| | | | | | | |
| $ | 1,450.00 | 2/25/2010 | JS | Kahan | Bayberry | |
| $ | 888.00 | 4/14/2010 | JS | Kahan | 23047 Eddy Hayward | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-083
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| Amount | Date | Name | Initials | Address | Notes |
|---|---|---|---|---|---|
| $ 2,666.00 | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| $ 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona | |
| $ 950.00 | 9/25/2009 | Juan Diaz | MD | Adrmiral | 1670 X 2 |
| $ 3,000.00 | 1/7/2010 | Juan Diaz | MD | Excelsior | |
| $ 7,290.00 | | | | | |
| $ 2,628.00 | 3/15/2010 | Margen | JS | Harbord | |
| $ 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | 5257/2 (isurance from Dave) |
| $ 6,000.00 | 3/24/2010 | Margen | JS+MD+DD | Ingram Newark | |
| $ 13,407.00 | | | | | |
| $ 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | |
| $ 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | 725 less insurance |
| $ 4,342.00 | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | |
| $ 2,500.00 | 3/26/2010 | Osborne | MD | 11 Albion San Rafael | |
| $ 9,375.00 | 4/22/2010 | Pete | MD+JS+PD | 4 Anchor dr #F242 Emeryville | |
| $ 1,479.00 | 4/27/2010 | Pete | MD+JS+PD | C Street Hayward | Brian owes us 407 |
| $ 10,854.00 | | | | | |
| $ 731.00 | 9/30/2009 | Rasheed | JS | Cameron | |
| $ 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ 1,231.00 | | | | | |
| $ 1,200.00 | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |
| $ 2,125.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | |
| $ 2,300.00 | 4/5/2010 | Rock | DD | Fountain Springs Danville | insurance due (Galloway deal) |
| $ 4,425.00 | | | | | |
| $ 867.00 | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |

3/17/10 + Vista [illegible] (PK) Dave owes us 1837
we owe Dave insurance from Marr in Jan ? after 10K. > [illegible] [illegible] 2894

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-084
Date Admitted: ______
By: ______ (Deputy Clerk)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | |
| **$** | **10,835.00** | | | | | |
| **$** | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| **$** | **1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-085
Date Admitted: ______
By: ______ (Deputy Clerk)

# May 1 2010

| | Amount | Date | Name | Code | Location | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **340.00** | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 20 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | Less $630 To BM |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 |
| $ | **1,060.00** | | | | | |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | Insurance Marr purchased |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 10,000.00 | 4/28/2010 | Brian | MD+JS+DD | 95 Crestmont Dr Oakland | 5/12/10 We owe B.M 4K Estupillo - |
| $ | **27,396.00** | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont ✓ | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD ✓ | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| $ | **3,000.00** | | | | | |
| $ | 3,650.00 | 10/5/2009 | Galloway | DD | Nob Hill | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-086
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | 2,000.00 | 9/4/2009 | Galloway | JS | Avocado Brentwood | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ | (2,500.00) | | Galloway | | Poplar | Issue |
| $ | (1,932.00) | | Galloway | | Paid to DD reconciled 3/17/10 | |
| $ | 3,822.00 | 9/24/2009 | Galloway | JS | Clipper | |
| $ | **15,241.00** | | | | | Powers insurance with Marr |
| | | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | 2350 to DD 2450 to JS insur |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | |
| $ | 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | Insurance included (Alberto) |
| $ | **9,598.00** | | | | | |
| | | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ | **17,000.00** | | | | 183 Caine Street SF ($8,000) | Jody paid 5,000 cash. [illegible] paid Fitzsimmons 3,000 |
| | | | | | | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | Paid 220 on 2/12/10 |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **2,000.00** | 9/11/2009 | ~~Jim B~~ | MD | paid through escrow — [illegible] | |
| | | | | | | |
| $ | 1,450.00 | 2/25/2010 | JS | Kahan | Bayberry | |
| $ | 888.00 | 4/14/2010 | JS | Kahan | 23047 Eddy Hayward | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-087
Date Admitted: ____________
By: ____________ (Deputy Clerk)

NDRE-MDeS-VP-000455

| | Amount | Date | Name | Initials | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **2,666.00** | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| | | | | | | |
| $ | 3,340.00 | 9/18/2009 | Juan Diaz | MD JS DD | Arizona [handwritten: paid -] | 1670 X 2 |
| $ | 950.00 | 9/25/2009 | Juan Diaz | MD | Admiral [handwritten: paid - 6/16/09 to js By check #2494] | |
| $ | 3,000.00 | 1/7/2010 | Juan Diaz | MD | Excelsior [handwritten: paid to js split then to DD [illegible]] | |
| $ | ~~7,290.00~~ [handwritten: 3,000] | | | | | |
| | | | | | | |
| $ | (2,894.00) | 1/18/2010 | Margen | JS | Mahogany | |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | insurance Marr |
| $ | 1,837.00 | 3/17/2010 | Margen | JS | Vista Grande | 5257/2 (isurance from Dave) |
| $ | 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | insurance Kramer |
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD+DD | Ingram Newark | |
| $ | **12,350.00** | | | | | |
| | | | | | | |
| $ | 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | |
| $ | 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | 725 less insurance |
| $ | 6,564.00 | 4/30/2010 | Marr | MD+PD | 740 39th St Okld | |
| $ | **4,342.00** | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | we owe Bob K 2,732 Ins |
| $ | **15,212.00** | | | | | |
| | | | | | | |
| $ | **2,500.00** | 3/26/2010 | Osborne | MD | 11 Albion San Rafael [handwritten: paid [illegible] 5/14/10] | |
| | | | | | | |
| $ | 9,375.00 | 4/22/2010 | Pete | MD+JS+PD | 4 Anchor dr #F242 Emeryville [handwritten: paid to js] | Brian owes us 407 |
| $ | 1,479.00 | 4/27/2010 | Pete | MD+JS+PD | C Street Hayward [handwritten: paid by check 5/15/10] | |
| $ | **10,854.00** | | | | | |
| | | | | | | |
| $ | 731.00 | 9/30/2009 | Rasheed | JS | Cameron | [handwritten: we owe = 2250 on [illegible]] |
| $ | 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | [handwritten: " " = 7500 on [illegible]] |
| $ | **1,231.00** | | | | | |
| | | | | | | |
| $ | **1,200.00** | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |
| | | | | | | |
| $ | 2,~~125~~.00 [handwritten: 250] | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | [handwritten: insurance at 14K Owes 2250] |
| $ | **2,300.00** | 4/5/2010 | Rock | DD | Fountain Springs Danville | insurance due (Galloway deal) |
| $ | **4,425.00** | | | | | |
| | | | | | | |
| $ | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-088
Date Admitted: ____________
By: ____________ (Deputy Clerk)

NDRE-MDeS-VP-000456

| | | | | | |
|---|---|---|---|---|---|
| $ | 566.00 | 5/4/2010 | Rasheed | | Via diego insurance Marr buys |
| $ | 800.00 | 5/7/2010 | Rasheed | JS | Modesto insurance Jorge pays |
| $ | 650.00 | 5/24/2010 | Rasheed | Md+PD | 1261 Aileen San Leandro includes insurance |
| $ | (520.00) | 5/24/2010 | Rashed | | Donner Livermore |
| $ | (2,063.00) | 5/27/2010 | Rasheed | | 1007 41st Oakland |
| $ | 2,184.00 | 6/8/2010 | Rasheed | JS | 3280 Hyde St Oakland |
| $ | (1,716.00) | 8/9/2010 | Rasheed | JS | Christien Court Insurance paid by Wang |
| $ | 1,314.00 | 8/11/2010 | Rasheed | JS | Gardner Ave |
| $ | 5,772.00 | 8/17/2010 | Rasheed | JS+PD+DD | Kilealline Ct 3X 1924 |
| $ | 800.00 | 8/18/2010 | Rasheed | MD | Gilbert st Hayward incudes insurance |
| $ | 866.00 | 8/24/2010 | Rasheed | MD+DD | 367 Kensington Livermore |
| | | 11/10/2010 | Rasheed | DD | 993 54th Street Okld |
| **$** | **7,221.00** | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-089
Date Admitted: ____________
By: ____________ (Deputy Clerk)

# Balance Sheet May 22 2010

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **340.00** | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 2000 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | Less $630 To BM |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 |
| $ | **1,060.00** | | | | | |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 pd [illegible] 1,000 [illegible] ✓ 5/2[illegible]/10 |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | Insurance Marr purchased |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | |
| $ | 1,650.00 | 4/7/2010 | Brian | | 5727 Leona | Insurance Bacari purchased |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | |
| $ | (3,500.00) | 4/7/2010 | Brian | | Lakeridge Castro Valley | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 407.00 | 4/22/2010 | Brian | | Anchor Emeryville | Insurance Pete purchased |
| $ | (4,000.00) | 5/17/2010 | Brian | JS | Estudillo San Leandro | |
| $ | 1,000.00 | 5/13/2010 | Brian | JS | Idaho street | |
| $ | 2,000.00 | 5/20/2010 | Brian | JS | 7786 Ironwood | |
| $ | **14,953.00** | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-090
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | **3,000.00** | | | | | |
| | | | | | | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (5,090.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ | 5,833.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ | (2,500.00) | | Galloway | | Poplar | |
| $ | **5,265.00** | | | | | |
| | | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS insurance paid tc |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ | 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | (Alberto) |
| $ | **9,598.00** | | | | | |
| | | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ | 2,000.00 | 5/12/2010 | Giraudo | MD | 96 Lincoln Sausalito | Lundy owes |
| $ | 7,000.00 | 5/12/2010 | Giraudo | PD | 80 Collingwood | |
| $ | 2,500.00 | 5/20/2010 | Giraudo | MD | 237 Randolph | Vlad and Ray |
| $ | **28,500.00** | | | | 183 Caine Street SF ($8,000) | |
| | | | | | | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **(3,500.00)** | 4/19/2010 | Ireland | | Lakeridge Castro Valley | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-091
Date Admitted: ______________
By: ______________ (Deputy Clerk)

| | Amount | Date | Name | Parties | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 1,450.00 | 2/25/2010 | Kahan | JS | Bayberry | |
| $ | 888.00 | 4/14/2010 | Kahan | JS | 23047 Eddy Hayward | |
| $ | **2,338.00** | | | | | |
| | | | | | | |
| $ | 2,666.00 | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| $ | 4,000.00 | 5/11/2010 | Kramer | MD+JS | Townsend Hayward paid to js c check. 5/16/10. | |
| $ | **6,666.00** | | | | | |
| | | | | | | |
| $ | **19,600.00** | 5/7/2010 | Jorge | MD+DD | 3848 Modesto Casto Valley | |
| | | | | | | |
| $ | (2,894.00) | 1/18/2010 | Margen | JS | Mahogany | |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | insurance owed (Marr) |
| $ | 1,837.00 | 3/17/2010 | Margen | JS | Vista Grande | 5257/2 (isurance owed Dave) |
| $ | 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | insurance due to us |
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD | Ingram Newark | |
| $ | 11,875.00 | 5/21/2010 | Margen | MD+DD | 2528 Warring | |
| $ | **24,225.00** | | | | | |
| | | | | | | |
| $ | 825.00 | 4/7/2010 | Marr | | 5727 Leona | |
| $ | 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | Insurance Bacari purchased |
| $ | 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | 725 less insurance |
| $ | 6,564.00 | 4/30/2010 | Marr | MD+PD | 740 39th St Okld | |
| $ | 4,342.00 | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | we owe Bob K 2,732 Ins |
| $ | 1,028.00 | 5/4/2010 | Marr | JS+PD | Via Diego | |
| $ | **16,240.00** | | | | | RR owes 566 for insurance |
| | | | | | | |
| $ | 9,375.00 | 4/22/2010 | Pete | MD+JS+PD | 4 Anchor dr #F242 Emeryville paid | Brian owes us 407 |
| $ | 1,479.00 | 4/27/2010 | Pete | MD+JS+PD | C Street Hayward paid | + 400 for 1121 Via Enrico paid - |
| $ | **10,854.00** | | | | | |
| | | | | | | |
| $ | **6,107.00** | 9/24/2009 | Powers | DD | Clipper | |
| | | | | | | |
| $ | 731.00 | 9/30/2009 | Rasheed | JS | Cameron | |
| $ | 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ | 825.00 | 4/7/2010 | Rasheed | | 5727 Leona | Insurance Bacari purchased |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-092
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | (1,709.00) | | Rasheed | | Killrush | |
| $ | 566.00 | 5/4/2010 | Rasheed | | Via Diego | PAID IN FULL. 6587 on 5/26/10 CK# 2392 |
| $ | (7,500.00) | | Rasheed | | Langmuir | Insurance Marr purchased |
| $ | **(6,587.00)** | | | | | |
| $ | **1,200.00** | 3/23/2010 | Mike Rinquis MD+JS | | Hannah DR | PAID 2400 ✓ to ins 6/3/10 insurance included |
| $ | 2,250.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | |
| $ | ~~**2,300.00**~~ | 4/5/2010 | Rock | DD | Fountain Springs Danville | insurance due (Galloway deal) 2,000 paid to DD cash 5/16/10 |
| $ | **4,550.00** | | | | | |
| $ | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | Insurance included |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | Paid cash 3125. |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | + cc 6210 due – |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | 9335 |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | insurance included |
| $ | **10,835.00** | | | | | |
| $ | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| $ | **1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-093
Date Admitted: ______
By: ______ (Deputy Clerk)

# Balance Sheet May 22 2010

| | Amount | Date | Name | | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **340.00** | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 2000 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | Less $630 To BM |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | |
| $ | **1,060.00** | | | | | 70% of 2,715 |
| $ | **400.00** | 3/23/2010 | Bo | MD | 1697 Ashbury Ln Hayward | to collect 1,000 |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | Insurance Marr purchased |
| $ | 1,650.00 | 4/7/2010 | Brian | | 5727 Leona | |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | Insurance Bacari purchased |
| $ | (3,500.00) | 4/19/2010 | Brian | | Lakeridge Castro Valley | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 407.00 | 4/22/2010 | Brian | JS | Anchor Emeryville | |
| $ | (4,000.00) | 5/17/2010 | Brian | JS | Estudillo San Leandro | Insurance Pete purchased |
| $ | 1,000.00 | 5/13/2010 | Brian | JS | Idaho street | |
| $ | 2,000.00 | 5/20/2010 | Brian | JS | 7786 Ironwood | |
| $ | **14,953.00** | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-094
Date Admitted: ______
By: ______ (Deputy Clerk)

| Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|
| $ (1,654.00) | 12/15/2009 | Hilton | | Millstream | |
| $ **(1,214.00)** | | | | | |
| | | | | | |
| $ **(3,500.00)** | 4/19/2010 | Ireland | | Lakeridge Castro Valley | |
| | | | | | |
| $ 1,450.00 | 2/25/2010 | Kahan | JS | Bayberry | |
| $ 888.00 | 4/14/2010 | Kahan | JS | 23047 Eddy Hayward | |
| $ **2,338.00** | | | | | |
| | | | | | |
| $ 2,666.00 | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| $ 4,000.00 | 5/11/2010 | Kramer | MD+JS | Townsend Hayward | |
| $ **6,666.00** | | | | | |
| | | | | | |
| $ **19,600.00** | 5/7/2010 | Jorge | MD+DD | 3848 Modesto Casto Valley | |
| | | | | | |
| $ (2,894.00) | 1/18/2010 | Margen | JS | Mahogany | insurance owed (Marr) |
| $ 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (isurance owed Dave) |
| $ 1,837.00 | 3/17/2010 | Margen | JS | Vista Grande | insurance due to us |
| $ 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | |
| $ 6,000.00 | 3/24/2010 | Margen | JS+MD | Ingram Newark | |
| $ 11,875.00 | 5/21/2010 | Margen | MD+DD | 2528 Warring | |
| $ **24,225.00** | | | | | |
| | | | | | |
| $ 825.00 | 4/7/2010 | Marr | | 5727 Leona | Insurance Bacari |
| $ 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | 725 less insurance |
| $ 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | |
| $ 6,564.00 | 4/30/2010 | Marr | MD+PD | 740 39th St Okld | we owe Bob K 2,732 Ins |
| $ 4,342.00 | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | |
| $ 1,028.00 | 5/4/2010 | Marr | JS+PD | Via Diego | RR owes 566 for insurance |
| $ **16,240.00** | | | | | |
| | | | | | |
| $ 9,375.00 | 4/22/2010 | Pete | MD+JS+PD | 4 Anchor dr #F242 Emeryville | Brian owes us 407 |
| $ 1,479.00 | 4/27/2010 | Pete | MD+JS+PD | C Street Hayward | |
| $ **10,854.00** | | | | | |
| | | | | | |
| $ 731.00 | 9/30/2009 | Rasheed | JS | Cameron | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-095
Date Admitted: ______
By: ______ (Deputy Clerk)

$ **3,000.00**

| | Amount | Date | Name | Code | Property | Issue |
|---|---|---|---|---|---|---|
| $ | ~~3,650.00~~ | ~~10/5/2009~~ | Galloway | ~~DD~~ | ~~Nob Hill~~ | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (2,904.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ | 6,083.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | ~~2,000.00~~ | 9/4/2009 | Galloway | JS | ~~Avocado Brentwood~~ | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ | (2,500.00) | | Galloway | | Poplar | |
| $ | ~~(1,932.00)~~ | | Galloway | | ~~Paid to DD reconciled 3/17/10~~ | Issue |
| $ | 3,822.00 | 9/24/2009 | Galloway | JS | Clipper | |
| $ | **15,241.00** | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | Powers insurance with Marr |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | 2350 to DD 2450 to JS insurance paid tc |
| $ | 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | Insurance included (Alberto) |
| $ | **9,598.00** | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ | 2,000.00 | 5/12/2010 | Giraudo | MD | 96 Lincoln Sausalito | |
| $ | 7,000.00 | 5/12/2010 | Giraudo | PD | 80 Collingwood | |
| $ | 2,500.00 | 5/20/2010 | Giraudo | MD | 237 Randolph | Lundy owes |
| $ | **28,500.00** | | | | 183 Caine Street SF ($8,000) | Vlad and Ray |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |

(Handwritten annotations: 6833 → ; (5090) ; 440 – ; Tennis = 6107)

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-096
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 500.00 | 2/23/2010 | Rasheed | MD | Corte Arboles Plsntn Favor qualifying | |
| $ | 825.00 | 4/7/2010 | Rasheed | | 5727 Leona | Insurance Bacari |
| $ | (1,709.00) | 4/19/2010 | Rasheed | | Killrush | |
| $ | 566.00 | 5/4/2010 | Rasheed | | Via Diego | Insurance Marr |
| $ | (7,500.00) | 5/11/2010 | Rasheed | | Langmuir | |
| **$** | **(6,587.00)** | | | | | |
| | | | | | | |
| **$** | **1,200.00** | 3/23/2010 | Mike Rinquis | MD+JS | Hannah DR | insurance included |
| | | | | | | |
| $ | 2,250.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | insurance due (Galloway deal) |
| ~~$~~ | ~~2,300.00~~ | 4/5/2010 | Rock | DD | Fountain Springs Danville [illegible handwritten note] | |
| **$** | **4,550.00** | | | | | |
| | | | | | | |
| **$** | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| | | | | | | |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | |
| **$** | **10,835.00** | | | | | |
| | | | | | | |
| **$** | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| | | | | | | |
| **$** | **1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-097
Date Admitted: ____________
By: ____________ (Deputy Clerk)

# Balance Sheet June 6, 2010

| | Amount | Date | Name | Code | Location | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| | | | | | | |
| $ | 340.00 | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | (355.00) | 5/27/2010 | Steph | | 1007 41st Oakland | |
| $ | (380.00) | 5/27/2010 | JB | | 1007 41st Oakland | |
| $ | **(395.00)** | | | | | |
| | | | | | | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 2000 |
| | | | | | | |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | Less $630 To BM |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 |
| $ | **1,060.00** | 630 + 630 (handwritten) | | [illegible] (handwritten) | [illegible] 6/14/10 (handwritten) | [illegible] (5/27/10) (handwritten) |
| | | | | | | |
| $ | **500.00** | 5/27/2010 | BO | | 211 Donner Livermore | |
| | | | | | | |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | Insurance Marr purchased |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | |
| $ | 1,650.00 | 4/7/2010 | Brian | | 5727 Leona | Insurance Bacari purchased |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | |
| $ | (3,500.00) | 4/7/2010 | Brian | | Lakeridge Castro Valley | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 407.00 | 4/22/2010 | Brian | | Anchor Emeryville | Insurance Pete purchased |
| $ | (4,000.00) | 5/17/2010 | Brian | JS | Estudillo San Leandro | |
| $ | 1,000.00 | 5/13/2010 | Brian | JS | Idaho street | |
| $ | 2,000.00 | 5/20/2010 | Brian | JS | 7786 Ironwood | |
| $ | (730.00) | 5/27/2010 | Q | | 211 Donner Livermore | |
| $ | (2,409.00) | 5/27/2010 | Brian | | 1007 41st Oakland | |
| $ | (2,409.00) | 5/27/2010 | Q | | 1007 41st Oakland | |
| $ | **9,405.00** | | | | | |
| | | | | | | |
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-098
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| Amount | Date | Name | Code | Address | Notes |
|---|---|---|---|---|---|
| **$ 1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| **$ 1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| **$ 3,000.00** | | | | | |
| $ 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ (5,090.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ 5,833.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ (2,500.00) | | Galloway | | Poplar | |
| **$ 5,265.00** | | | | | |
| $ 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS insurance paid tc |
| $ (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | (Alberto) |
| **$ 9,598.00** | | | | | |
| $ 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ 2,000.00 | 5/12/2010 | Giraudo | MD | 96 Lincoln Sausalito | Lundy owes |
| $ 7,000.00 | 5/12/2010 | Giraudo | PD | 80 Collingwood | |
| $ 2,500.00 | 5/20/2010 | Giraudo | MD | 237 Randolph | Vlad and Ray paid in cash 6/5/10 to MDS. |
| **$ 28,500.00** | | | | 183 Caine Street SF ($8,000) | |
| $ 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |
| $ 200.00 | 11/10/2009 | Glenn | DD | | |
| **$ 3,832.00** | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-099
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista | Paid 220 on 2/12/10 |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **(3,500.00)** | 4/19/2010 | Ireland | | Lakeridge Castro Valley | |
| | | | | | | |
| $ | 1,450.00 | 2/25/2010 | Kahan | JS | Bayberry | |
| $ | **1,450.00** | | | | | |
| | | | | | | |
| $ | 2,666.00 | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| $ | **2,666.00** | | | | | |
| | | | | | | |
| $ | 19,600.00 | 5/7/2010 | Jorge | MD+DD | 3848 Modesto Casto Valley | |
| $ | (730.00) | 5/27/2010 | Jorge | | 211 Donner Livermore | |
| $ | (2,712.00) | 5/27/2010 | Jorge | | 1007 41st Okalnd | |
| $ | (2,780.00) | 5/27/2020 | Jorge 2 | | 1007 41st Okalnd | |
| $ | **13,378.00** | | | | | |
| | | | | | | |
| $ | (2,894.00) | 1/18/2010 | Margen | JS | Mahogany | insurance owed (Marr) |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (isurance owed Dave) |
| $ | 1,837.00 | 3/17/2010 | Margen | JS | Vista Grande | insurance due to us |
| $ | 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | |
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD | Ingram Newark | |
| $ | 11,875.00 | 5/21/2010 | Margen | MD+DD | 2528 Warring | |
| $ | **24,225.00** | | | | | |
| | | | | | | |
| $ | 825.00 | 4/7/2010 | Marr | | 5727 Leona | Insurance Bacari purchased |
| $ | 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | 725 less insurance |
| $ | 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | |
| $ | 6,564.00 | 4/30/2010 | Marr | MD+PD | 740 39th St Okld | we owe Bob K 2,732 Ins |
| $ | 4,342.00 | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | |
| $ | 1,028.00 | 5/4/2010 | Marr | JS+PD | Via Diego | RR owes 566 for insurance |
| $ | (400.00) | 5/27/2010 | Marr | | 211 Donner Livermore | |
| $ | 1,200.00 | 6/3/2010 | Marr | DD | Vista Point Circle | |
| $ | **16,240.00** | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-100
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Code | Location | Note |
|---|---|---|---|---|---|---|
| $ | **200.00** | 6/3/2010 | Pete | MD | Belvedere Hayward | |
| $ | **6,107.00** | 9/24/2009 | Powers | DD | Clipper | |
| $ | 731.00 | 9/30/2009 | Rasheed | JS | Cameron | look into this |
| $ | 650.00 | 5/24/2010 | Rasheed | Md+PD | 1261 Aileen San Leandro | insurance deducted |
| $ | (2,563.00) | 5/27/2010 | Rasheed | | 1007 41st Oakland | |
| $ | **(1,182.00)** | | | | | |
| $ | 2,250.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | insurance due (Galloway deal) |
| $ | **2,250.00** | | | | | |
| $ | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | 433 to Marr ins |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | |
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | Insurance included |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | insurance included |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | |
| $ | (3,125.00) | 5/20/2010 | | | Paid to DD | |
| $ | **7,710.00** | | | | | |
| $ | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | |
| $ | **1,933.00** | 1.27/10 | Randy W | MD | Diablo Novato | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-101
Date Admitted: ____________
By: ____________ (Deputy Clerk)

# Balance Sheet June 15, 2010

| | Amount | Date | Name | | Address | Notes |
|---|---|---|---|---|---|---|
| $ | **1,461.00** | 10/2/2009 | Alex | MDDDJS | Telegraph | 487X3 |
| $ | **4,800.00** | 6/9/2010 | Angela | JS + PD | 37265 Spruce Newark | we insured Marr and BK =1,000 each |
| $ | 340.00 | 4/13/2010 | Al F | JS | 680 less insurance | |
| $ | (355.00) | 5/27/2010 | Steph | | 1007 41st Oakland | |
| $ | (380.00) | 5/27/2010 | JB | | 1007 41st Oakland | |
| $ | **(395.00)** | | | | | |
| $ | **11,582.00** | 4/7/201 | Bacari | JS+PD | 5727 Leona Bm owes 1,650. Marr owes 825 | RR owes 825 we owe MT 2000 |
| $ | 3,700.00 | 1/25/2010 | Brad | JS MD | 142nd Ave | Less $630 To BM |
| $ | (740.00) | 1/11/2010 | Brad | JS | Glen Ellen | |
| $ | (1,900.00) | 1/30/2010 | Brad | | Frye | 70% of 2,715 ✓ |
| $ | **1,060.00** | | paid to [illegible] 7/16/10 | | | |
| $ | **500.00** | 5/27/2010 | BO | | 211 Donner Livermore | |
| $ | 2,100.00 | 3/25/2010 | Brian | MD | Verdemar Dr Alameda | |
| $ | 2,666.00 | 11/12/2009 | Brian | JS | Morris Way | Insurance Marr purchased |
| $ | 1,880.00 | 4/5/2010 | Brian | JS+PD | Davenport Ave | |
| $ | 1,650.00 | 4/7/2010 | Brian | | 5727 Leona | Insurance Bacari purchased |
| $ | 1,150.00 | 4/16/2010 | Brian | PD | 4503 Brookdale | |
| $ | (3,500.00) | 4/7/2010 | Brian | | Lakeridge Castro Valley | |
| $ | 9,600.00 | 4/20/2010 | Brian | JS | 2438 Hibiscus Hayward | |
| $ | 407.00 | 4/22/2010 | Brian | | Anchor Emeryville | Insurance Pete purchased |
| $ | (4,000.00) | 5/17/2010 | Brian | JS | Estudillo San Leandro | |
| $ | 1,000.00 | 5/13/2010 | Brian | JS | Idaho street | |
| $ | 2,000.00 | 5/20/2010 | Brian | JS | 7786 Ironwood | |
| $ | (730.00) | 5/27/2010 | Q | | 211 Donner Livermore | |
| $ | (2,409.00) | 5/27/2010 | Brian | | 1007 41st Oakland | |
| $ | (2,409.00) | 5/27/2010 | Q | | 1007 41st Oakland | |
| $ | **9,405.00** | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-102
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | **2,514.00** | 3/25/2010 | Cal | MD+Peter | 4540 Alhambra Fremont | |
| $ | **1,700.00** | 7/20/2009 | Danli | MD+DD | 6422 Lupine Ct Newark (or Periwinkle $1962) | Perwin + Ruschin paid |
| $ | **1,500.00** | 8/18/2009 | David Kling | MD | Santa Cruz Fairfield | |
| $ | 3,000.00 | 3/10/2010 | Freeborn | DD | Betty Lane | |
| $ | **3,000.00** | | | | | |
| $ | 2,655.00 | 11/4/2009 | Galloway | DD | Oneil Hercules | |
| $ | (5,090.00) | 12/15/2009 | Galloway | DD | Millstream | |
| $ | 5,833.00 | 1/6/2010 | Galloway | DD | Coral Rodeo | |
| $ | 11,500.00 | 1/21/2010 | Galloway | DD | Willmington WC | |
| $ | (6,833.00) | 12/2/2009 | Galloway | DD | Woodview San Ramon | |
| $ | (300.00) | 2/2/2010 | Galloway | DD | Shirley Dr | |
| $ | (2,500.00) | | Galloway | | Poplar | |
| $ | **5,265.00** | | | | | |
| $ | 1,322.00 | 8/20/2009 | George | JS | Christie Emeryville | |
| $ | 1,220.00 | 8/25/2009 | George | DD | 1025 Tahiti Alameda | |
| $ | 860.00 | 11/19/2009 | George | JS | E 34th | |
| $ | 4,800.00 | 12/2/2009 | George | DD JS | Happy Hollow Lafayette | 2350 to DD 2450 to JS insurance paid tc |
| $ | (1,654.00) | 12/5/2009 | George | DD | Millstream | |
| $ | 1,050.00 | 6/22/2009 | George | MD | 2031 Orchard San Leandro | Insurance included |
| $ | 2,000.00 | 4/23/2010 | George | MD | 289 e Warren Ave Fremont | (Alberto) |
| $ | **9,598.00** | | | | | |
| $ | 15,000.00 | 3/3/2010 | Giraudo | JD+MDS | S Morning Sun Mill Valley | |
| $ | 2,000.00 | 3/25/2010 | Giraudo | MD | 814 Juniper Novato | |
| $ | 2,000.00 | 5/12/2010 | Giraudo | MD | 96 Lincoln Sausalito | Lundy owes |
| $ | 7,000.00 | 5/12/2010 | Giraudo | PD | 80 Collingwood | |
| $ | 1,500.00 | 6/10/2010 | Giraudo | MDS | 1001 Pine Street 705 SF | |
| $ | 977.00 | 11/18/2009 | Glenn | JS | Lonee Ct | |
| $ | 2,655.00 | 11/4/2009 | Glenn | DD | Palo Alto Pl Hill | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-103
Date Admitted: ______
By: ______ (Deputy Clerk)

| | Amount | Date | Name | Code | Property | Notes |
|---|---|---|---|---|---|---|
| $ | 200.00 | 11/10/2009 | Glenn | DD | | |
| $ | **3,832.00** | | | | | |
| | | | | | | |
| $ | 440.00 | 12/7/2009 | Hilton | DD | Buena Vista ✓ | Paid 220 on 2/12/10 |
| $ | (1,654.00) | 12/15/2009 | Hilton | | Millstream | |
| $ | **(1,214.00)** | | | | | |
| | | | | | | |
| $ | **(3,500.00)** | 4/19/2010 | Ireland | | Lakeridge Castro Valley ✓ | |
| | | | | | | |
| $ | 1,450.00 | 2/25/2010 | Kahan | JS | Bayberry [illegible] to DD 6/17/10 | |
| $ | **1,450.00** | | | | | |
| | | | | | | |
| $ | 2,666.00 | 11/12/2009 | Kramer | JS | Morris Way overpayment | |
| $ | 1,000.00 | 6/3/2010 | Kramer | JS | 37265 Spruce Newark | Insurance |
| $ | **3,666.00** | | | | | |
| | | | | | | |
| $ | 19,600.00 | 5/7/2010 | Jorge | MD+DD | 3848 Modesto Casto Valley | |
| $ | (730.00) | 5/27/2010 | Jorge | | 211 Donner Livermore | |
| $ | (2,712.00) | 5/27/2010 | Jorge | | 1007 41st Okalnd | |
| $ | (2,780.00) | 5/27/2020 | Jorge 2 | | 1007 41st Okalnd | |
| $ | **13,378.00** | | | | | |
| | | | | | | |
| $ | (2,894.00) | 1/18/2010 | Margen | JS | Mahogany | insurance owed (Marr) |
| $ | 2,628.00 | 3/15/2010 | Margen | JS | Harbord | 5257/2 (isurance owed Dave) |
| $ | 1,837.00 | 3/17/2010 | Margen | JS | Vista Grande | insurance due to us |
| $ | 4,779.00 | 3/17/2010 | Margen | JS+MD+DD | Begonia | |
| $ | 6,000.00 | 3/24/2010 | Margen | JS+MD | Ingram Newark | |
| $ | 11,875.00 | 5/21/2010 | Margen | MD+DD | 2528 Warring | |
| $ | **24,225.00** | | | | | |
| | | | | | | |
| $ | 825.00 | 4/7/2010 | Marr | | 5727 Leona | Insurance Bacari purchased ✓ |
| $ | 362.00 | 4/19/2010 | Marr | JS | 1232 78th ave Okld | 725 less insurance ✓ |
| $ | 3,944.00 | 4/23/2010 | Marr | JS+MD | 2163 Knoll Way Hayward | |
| $ | 6,564.00 | 4/30/2010 | Marr | MD+PD | 740 39th St Okld | we owe Bob K 2,732 Ins ✓ |
| $ | 4,342.00 | 4/26/2010 | Marr | JS+PD | 2207 Haste Street Berkeley | |
| $ | 1,028.00 | 5/4/2010 | Marr | JS+PD | Via Diego | RR owes 566 for insurance ✓ |
| $ | (400.00) | 5/27/2010 | Marr | | 211 Donner Livermore | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-104
Date Admitted: ____________
By: ____________ (Deputy Clerk)

| | Amount | Date | Name | Initials | Property | | Notes |
|---|---|---|---|---|---|---|---|
| $ | 1,200.00 | 6/3/2010 | Marr | DD | Vista Point Circle | | |
| $ | ~~1,000.00~~ | ~~6/9/2010~~ | ~~Marr~~ | ~~JS~~ | ~~37265 Spruce Newark~~ | | ~~Insurance~~ Yes! |
| $ | **16,240.00** | | | | | | |
| $ | **200.00** | 6/3/2010 | Pete | MD | Belvedere Hayward | | 6/20/10 |
| $ | **6,107.00** | 9/24/2009 | Powers | DD | Clipper | | |
| $ | 731.00 | 9/30/2009 | Rasheed | JS | Cameron | | look into this |
| $ | 650.00 | 5/24/2010 | Rasheed | Md+PD | 1261 Aileen San Leandro | | insurance deducted |
| $ | (2,563.00) | 5/27/2010 | Rasheed | | 1007 41st Oakland | | |
| $ | 2,184.00 | 6/8/2010 | Rasheed | JS | 3280 Hyde St Oakland | | Angela loan |
| $ | **1,002.00** | | | | | | |
| $ | 2,250.00 | 1/21/2010 | Rock | DD | Willmington drive Walnut Creek | | insurance due (Galloway deal) |
| $ | **2,250.00** | | | | | | |
| $ | **867.00** | 10/27/2009 | Rudy | | Murphy San pablo | | 433 to Marr ins |
| $ | 460.00 | 7/16/2009 | Sebastian | MD | 331 Madison Bay Point | | |
| $ | 800.00 | 8/28/2009 | Sebastian | JS | 64 Jimno | | |
| $ | 624.00 | 9/23/2009 | Sebastian | JS | Venice Drive | | Insurance included |
| $ | 2,622.00 | 10/13/2009 | Sebastian | DD | Manor Walnut Creek | | |
| $ | 480.00 | 11/23/2009 | Sebastian | DD | Bayside Court | | |
| $ | 875.00 | 12/1/2009 | Sebastian | DD | Cleopatra Pl Hill | | |
| $ | 10,703.00 | 12/1/2009 | Sebastian | DD | Bonifacio | | |
| $ | (3,687.00) | 12/5/2009 | Sebastain | DD | Millstream | | |
| $ | 7,375.00 | 12/14/2009 | Sebastian | DD | Golden Hill Walnut Creek | | |
| $ | (1,417.00) | 12/2/2009 | Sebastian | DD | Woodview San Ramon | | insurance included |
| $ | (8,000.00) | 3/9/2010 | Sebastian | | Paid to us in cash | | |
| $ | (3,125.00) | 5/20/2010 | Sebastian | | Paid to DD | | |
| $ | (6,210.00) | 6/15/2010 | Sebastian | DD | Paid to DD | | |
| $ | **1,500.00** | | | | | | |
| $ | **1,317.00** | 12/8/2009 | Tom F | JS | Birchwood | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-105
Date Admitted: ____________
By: ____________ (Deputy Clerk)

$ 4,286.00 6/15/2010 Steve Wang JS + MDS 5243 Wisteria Way Livermore

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
CR-14-00582 PJH
Government Exhibit #: 102-106
Date Admitted: ____________
By: ____________ (Deputy Clerk)